B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

In re  FRENCHTOWN DRUG STORE INC ,

*Debtor*

Case No.  15-23943-KCF

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  OCTOBER

Line of Business:  PHARMACY

Date filed:  11/18/2015

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

ALBERT GIARRETTA

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14.  HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15.  DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16.  HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17.  HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18.  HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

| | | |
|---|---|---|
| DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? | ☑ | ☐ |

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 150,893.13 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 15,483.09 |
| Cash on Hand at End of Month | $ | 2,790.60 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 2,790.60 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 163,755.21 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 150,893.13 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 166,163.32 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | -15,270.19 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $        0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $      83,022.82

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?        9

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?        9

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?        $        0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?        $        0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?        $        0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?        $        0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 186,800.00 | $ 150,893.13 | $ -35,906.87 |
| EXPENSES | $ 183,340.00 | $ 166,163.32 | $ 17,176.68 |
| CASH PROFIT | $ 3,460.00 | $ -15,270.19 | $ -18,730.19 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                     $    194,100.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                   $    188,155.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                $      5,945.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

## FRENCHTOWN PHARMAC Y

## Balance Sheet

### As of October 31, 2015

|  | Oct 31, 15 |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Checking/Savings | |
| Fulton Bank Payroll Account | -323.75 |
| TD Bank Checking | 12.66 |
| TD Bank VISA/MC Account | 3,101.69 |
| **Total Checking/Savings** | 2,790.60 |
| | |
| Other Current Assets | |
| House Accounts | 5,954.70 |
| Insurance Receivable | 77,068.12 |
| Inventory Asset | 110,612.48 |
| **Total Other Current Assets** | 193,635.30 |
| | |
| **Total Current Assets** | 196,425.90 |
| | |
| Fixed Assets | |
| Accum. Depr. | -119,021.00 |
| Fixed Assets | 156,685.99 |
| LEASHOLD IMPROVEMENTS | 40,000.00 |
| **Total Fixed Assets** | 77,664.99 |
| | |
| Other Assets | |
| Other Assets | 2,748.00 |
| **Total Other Assets** | 2,748.00 |
| | |
| **TOTAL ASSETS** | 276,838.89 |
| | |
| **LIABILITIES & EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 568,001.17 |
| **Total Accounts Payable** | 568,001.17 |
| | |
| Other Current Liabilities | |
| On-Deck Capital Loan | 2,922.86 |
| Payroll Liabilities | 2,431.03 |
| Sales Tax Payable | 2,974.35 |
| **Total Other Current Liabilities** | 8,328.24 |
| | |
| **Total Current Liabilities** | 576,329.41 |
| | |
| Long Term Liabilities | |
| Shareholder Loan | 23,675.78 |
| **Total Long Term Liabilities** | 23,675.78 |
| | |
| **Total Liabilities** | 600,005.19 |
| | |
| Equity | |
| Capital Stock | 5,400.00 |
| Retained Earnings | -311,254.53 |
| Net Income | -17,311.77 |
| **Total Equity** | -323,166.30 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 276,838.89 |

8:19 PM

11/17/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
# Profit & Loss
### October 2015

|  | Oct 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Returns | -273.56 |
| Sales | 152,733.13 |
| Sales Discounts | -4.00 |
| Uncategorized Income | -1,562.44 |
| **Total Income** | 150,893.13 |
| **Cost of Goods Sold** | |
| Cost of Goods Sold | 126,654.54 |
| GREETING CARDS COST OF GOO... | 187.70 |
| **Total COGS** | 126,842.24 |
| **Gross Profit** | 24,050.89 |
| **Expense** | |
| Advertising | 350.02 |
| Automobile Expense | 12.00 |
| Bank Service Charges | 566.28 |
| Cash Discounts | 57.44 |
| Charitable Contributions | 150.00 |
| Equipment Rental | 62.50 |
| Insurance | |
| Liability Insurance | 1,027.51 |
| **Total Insurance** | 1,027.51 |
| Licenses and Permits | 50.00 |
| Office Expenses | 128.68 |
| Officer Salary | 13,750.00 |
| Outside Services | 206.99 |
| Payroll Expenses | 359.40 |
| Payroll Services | 125.00 |
| Postage and Delivery | 37.02 |
| Rent | 1,765.85 |
| Repairs | |
| Equipment Repairs | 276.40 |
| **Total Repairs** | 276.40 |
| Supplies | |
| Office | 305.00 |
| Supplies - Other | 585.93 |
| **Total Supplies** | 890.93 |
| Taxes | |
| FICA | 2,176.95 |
| FUTA | 3.73 |
| SUI | 157.23 |
| **Total Taxes** | 2,337.91 |
| Telephone | 222.28 |
| Utilities | |
| Gas and Electric | 211.87 |
| **Total Utilities** | 211.87 |
| Wages | 16,733.00 |
| **Total Expense** | 39,321.08 |
| **Net Ordinary Income** | -15,270.19 |
| **Net Income** | -15,270.19 |

```
RUN DATE: 13-NOV-15    TIME: 09:10 AM                    FRENCHTOWN PHARMACY                        PAGE 001

ACCOUNTS RECEIVABLE OVERDUE REPORT

AS OF  10-31-15
```

| NO | NAME | TOTAL AMT-DUE | 30 DAYS (1) | 60 DAYS (2) | 90 DAYS (3) | 120 DAYS (4) | DTE LAST PAY AMT LAST PAY |
|---|---|---|---|---|---|---|---|
| 000015415 | ATHERAS,VIRGINA | 1 READING AVE. | | | FRENCHTOWN | NJ 08825 | 10-18-15 |
| A | -000-0000 | 125.25 | 58.00 | 45.33 | 21.92 | .00 | 125.00 |
| 000015550 | BONN | 85 MT JOY RD. | | | MILFORD | NJ 08848 | 11-18-09 |
| A | 908-995-4699 | 943.59 | .00 | .00 | .00 | 943.59 | 35.00 |
| 000015595 | CHASE, WENDY | PO BOX 153 | | | MILFORD | NJ 08848 | 7-07-14 |
| A | 908-995-4958 | 301.41 | 4.39 | 4.39 | 4.32 | 288.31 | 40.00 |
| 000015638 | CLARK III, FRANCIS | 12 SADDLE RIDGE DR | | | LEBENON | NJ 08833 | 0-00-00 |
| A | 908-713-0535 | 1,706.35 | 25.22 | 1,681.13 | .00 | .00 | .00 |
| 000008791 | CLARKE, CAROL | 228 CREEK RD. | | | FRENCHTOWN | NJ 08825 | 10-24-15 |
| A | -996-7765 | 246.63 | 246.63 | .00 | .00 | .00 | 246.63 |
| 000015562 | COLLINS,ROSE | 59 TRENTON AVENUE | BLDG 4, APT 6 | | FRENCHTOWN | NJ 08825 | 7-15-15 |
| A | 908-996-0934 | 44.07 | 6.80 | 17.29 | 19.98 | .00 | 28.59 |
| 000015593 | DILORENZO, ALLIE | 25 EVERITTSTOWN HILL RD | | | FRENCHTOWN | NJ 08825 | 0-00-00 |
| A | -000-0000 | 102.01 | 1.49 | 1.49 | 1.46 | 97.57 | .00 |
| 000015617 | FISCHER, JONATHAN | 59 TRENTON AVE | BLDG 6 APT 5 | | FRENCHTOWN | NJ 08825 | 12-05-14 |
| A | 908-528-2182 | 29.64 | .43 | .43 | .43 | 28.35 | 8.40 |
| 000001812 | KING, C. L. MD | 20 BRIDGE ST. | | | FRENCHTOWN | NJ 08825 | 9-21-15 |
| A | -996-4003 | .26 | .26 | .00 | .00 | .00 | 61.67 |
| 000015596 | LIEBROSS | IRA | 1170 COUNTY ROAD 519 | | FRENCHTOWN | NJ 08825 | 10-08-15 |
| A | -000-0000 | 192.90 | 189.60 | 3.30 | .00 | .00 | 189.60 |
| 000015484 | MASSA,THOMAS | 276 KINGWOOD STOCKTON RD | | | STOCKTON | NJ 08559 | 10-23-15 |
| A | -000-0000 | 108.81 | 61.79 | 47.02 | .00 | .00 | 108.81 |
| 000000641 | MITCHELL, HOLLIS | 515 COUNTY RD 519 | | | FRENCHTOWN | NJ 08825 | 6-12-13 |
| A | -996-6374 | 214.88 | 3.13 | 3.13 | 3.08 | 205.54 | 100.00 |
| 000010442 | PAGAN/AMBER RUSSO | 18 EALER HILL ROAD | | | KINTNERSVILLE | PA 18930 | 7-26-15 |
| A | 610-294-3119 | 163.39 | 2.38 | 2.38 | 2.34 | 156.29 | 50.00 |
| 000015634 | SCULLY, MARCY | 2 CREEK RD. | | | FRENCHTOWN | NJ 08825 | 0-00-00 |
| A | 908-455-2020 | 501.38 | 7.30 | 7.30 | 7.19 | 479.59 | .00 |
| 000002836 | SOOS, MINA JANE | 12 REIGLESVILLE WARREN GL | EN ROAD | | PHILIPSBURG | NJ 08865 | 8-07-15 |
| A | 908-894-2648 | .96 | .96 | .00 | .00 | .00 | 16.47 |
| 000015576 | STEFANO | 174 MT JOY RD | | | MILFORD | NJ 08848 | 10-06-15 |
| A | 908-995-7289 | 77.31 | 8.17 | 10.75 | 1.52 | 56.87 | 10.00 |
| 000015462 | STONE, CLEORA | 25 11TH STREET | | | FRENCHTOWN | NJ 08825 | 6-04-05 |
| A | -000-0000 | 978.62 | 14.25 | 14.25 | 14.04 | 936.08 | 15.00 |

```
RUN DATE: 13-NOV-15   TIME: 09:10 AM                    FRENCHTOWN PHARMACY                           PAGE 002

-----------CUSTOMER------------        TOTAL     --------------------AGED-SUB-TOTALS---------------------    DTE LAST PAY
 NO    NAME                           AMT-DUE    30 DAYS (1)   60 DAYS (2)   90 DAYS (3)   120 DAYS (4)   AMT LAST PAY


000015599 THOMPSON, MARGARET    P.O. BOX 13                                 BAPTISTOWN     NJ 08803         8-15-15
  A         908-328-7926             203.85       80.99         82.93         39.93          .00             49.03


000015557 WEST,JOHN             49 KINGWOOD AVE                             FRENCHTOWN     NJ 08825         8-17-15
  A         908-996-6873             13.44        13.44          .00           .00           .00            115.39


               GRAND TOTALS:      5,954.75       725.23      1,921.12        116.21       3,192.19
```

RUN DATE: 13-NOV-15    TIME: 09:10 AM                              FRENCHTOWN PHARMACY                              PAGE 003

| ------------CUSTOMER------------ | | TOTAL | -------------------AGED-SUB-TOTALS------------------- | | | | DTE LAST PAY |
| NO | NAME | AMT-DUE | 30 DAYS (1) | 60 DAYS (2) | 90 DAYS (3) | 120 DAYS (4) | AMT LAST PAY |
| TOTAL ALL CYCLES = | | 5,954.75 | 725.23 | 1,921.12 | 116.21 | 3,192.19 | |



| Public Home | Payment | Aging | Direct Pay | Documents | Search Claims | Success Stories |

### Reconciliation Reports - Aging Summary

**3109192 - FRENCHTOWN DRUG STORE INC**

Today's Date: November 01, 2015
Back To Main Page

**Aging Summary Report**

📊 Download Spreadsheet
Aging detail records for all payers

20 item(s) totaling **$77,068.12**
Click on a Third Party Name to view details.
Create Receivables Snapshot.
**Create Snapshot**

▽=Current sort column
Click on Header Column to change sort
**DP**=Direct Payer
◄ Go Back

| Third Party ▽ | Total | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
|---|---|---|---|---|---|---|
| Aetna **DP** | 3,150.73 | 3,150.73 | 0 | 0 | 0 | 0 |
| Argus | 2,316.90 | 2,316.90 | 0 | 0 | 0 | 0 |
| Benecard | 206.09 | 206.09 | 0 | 0 | 0 | 0 |
| Caremark **DP** | 5,298.18 | 5,298.18 | 0 | 0 | 0 | 0 |
| Catamaran (Formerly SXC) | 371.05 | 371.05 | 0 | 0 | 0 | 0 |
| Express Scripts | 1,503.53 | 1,288.38 | 215.15 | 0 | 0 | 0 |
| Magellan Pharmacy Solutions | 217.99 | 217.99 | 0 | 0 | 0 | 0 |
| McKesson Specialty | 101.29 | 101.29 | 0 | 0 | 0 | 0 |
| MEDCO **DP** | 39,490.11 | 32,467.73 | 7,022.38 | 0 | 0 | 0 |
| Medimpact | 44.14 | 44.14 | 0 | 0 | 0 | 0 |
| MedTrak | 100.22 | 100.22 | 0 | 0 | 0 | 0 |
| NJ Medicaid **DP** | 896.00 | 896.00 | 0 | 0 | 0 | 0 |
| Pharmacy Data Management | 26.00 | 26.00 | 0 | 0 | 0 | 0 |
| Prescription Solutions | 9,558.92 | 9,558.92 | 0 | 0 | 0 | 0 |
| Prime Therapeutics | 11,749.01 | 11,749.01 | 0 | 0 | 0 | 0 |
| Rx Options (Medicare Only) | 1,645.24 | 1,335.05 | 310.19 | 0 | 0 | 0 |
| Say-Rx | 3.16 | 3.16 | 0 | 0 | 0 | 0 |
| Tmesys (Worker's Comp) **DP** | 13.94 | 6.97 | 6.97 | 0 | 0 | 0 |
| US Script | 106.72 | 106.72 | 0 | 0 | 0 | 0 |
| Web MD | 268.90 | 268.90 | 0 | 0 | 0 | 0 |
| **TOTALS** | **$77,068.12** | **$69,513.43** | **$7,554.69** | **$0.00** | **$0.00** | **$0.00** |
| % of Total | | 90.20% | 9.80% | 0% | 0% | 0% |

[top]



**Third Party Station**
P.O. Box 26546
Shawnee Mission, KS 66225

**1-800-460-1575**
Opt 2 Contracting
Opt 3 Reconciliation

info@ThirdPartyStation.com
info@LibraRx.com

**PHARMACY** first

PharmacyFirst.com

Notice of Privacy Practices (94k pdf)

Copyright © 2010
All rights reserved.

FRENCHTOWN DRUG STORE INC.
ACCOUNTS PAYABLE
31-Oct-15

|  | TOTAL |
|---|---|
| AMERIGAS | $    293.37 |
| AMERIHEALT INSURANCE | 3,155.01 |
| AMEX | 16,277.22 |
| BELLCO DRUG | 2,523.38 |
| DELAG FINANCIAL | 94.46 |
| HEALTH BUSINESS SYSTEMS INC | 1,919.60 |
| KAREN GIRARETTA | 40,000.00 |
| LAWRENCE PHARMACY | 5,000.00 |
| MISCELLANEOUS | 12,222.08 |
| MOBILE MINI | 635.20 |
| OMINSYS INC | 53.34 |
| RELAY HEALTH | 144.82 |
| ROCHESTER DRUG | 462,577.47 |
| SMART SHOPPER | 14,289.77 |
| STAPLES | 1,725.67 |
| SUPERIOR COMPUTER PRODUCTS | 966.23 |
| TOP RX | 2,523.38 |
| VANGUARD | 3,600.00 |
| **TOTAL ACCOUNTS PAYABLE 07/31/2015** | **$ 568,001.00** |

FRENCHTOWN PHARMAC Y

11/17/2015 8:24 PM

Register: TD Bank VISA/MC Account

From 10/01/2015 through 10/31/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/01/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 1,654.62 | X | | 8,027.02 |
| 10/01/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 1,654.62 | X | | 6,372.40 |
| 10/01/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 1,018.89 | X | | 5,353.51 |
| 10/01/2015 | | IPCRX COM | Cost of Goods Sold | | 377.43 | X | | 4,976.08 |
| 10/01/2015 | | LFG | Equipment Rental | | 62.50 | X | | 4,913.58 |
| 10/01/2015 | | STAPLES | Office Expenses | | 34.99 | X | | 4,878.59 |
| 10/02/2015 | | ANDA GENERICS | Cost of Goods Sold | | 5,229.33 | X | | -350.74 |
| 10/02/2015 | | ANDA GENERICS | Cost of Goods Sold | | 1,812.34 | X | | -2,163.08 |
| 10/02/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 836.73 | X | | -2,999.81 |
| 10/02/2015 | | HARVARD FIRST ... | Cost of Goods Sold | | 615.60 | X | | -3,615.41 |
| 10/02/2015 | | ANDA GENERICS | Cost of Goods Sold | | 243.41 | X | | -3,858.82 |
| 10/02/2015 | | sentinel Self Storage | Rent | | 165.85 | X | | -4,024.67 |
| 10/02/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 117.43 | X | | -4,142.10 |
| 10/02/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 81.02 | X | | -4,223.12 |
| 10/05/2015 | | TPS | REGISTER | Deposit | | X | 7,083.91 | 2,860.79 |
| 10/05/2015 | | ANDA GENERICS | Cost of Goods Sold | | 2,046.01 | X | | 814.78 |
| 10/05/2015 | | ANDA GENERICS | Cost of Goods Sold | | 1,977.43 | X | | -1,162.65 |
| 10/05/2015 | | ANDA GENERICS | Cost of Goods Sold | | 1,456.31 | X | | -2,618.96 |
| 10/05/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 300.54 | X | | -2,919.50 |
| 10/05/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 294.17 | X | | -3,213.67 |
| 10/05/2015 | | NEWTOWN VIDEO... | Cost of Goods Sold | | 53.05 | X | | -3,266.72 |
| 10/06/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 1,867.19 | X | | -5,133.91 |
| 10/06/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 1,040.92 | X | | -6,174.83 |
| 10/06/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 967.50 | X | | -7,142.33 |
| 10/06/2015 | | PAYPAL | Supplies:Office | | 303.00 | X | | -7,445.33 |
| 10/06/2015 | | SHARP BUSINESS ... | Repairs:Equipment Re... | 7110017651 | 276.40 | X | | -7,721.73 |
| 10/06/2015 | | PHARMALINK INC | Cost of Goods Sold | | 194.00 | X | | -7,915.73 |
| 10/06/2015 | | PAYPAL | Supplies:Office | | 2.00 | X | | -7,917.73 |
| 10/07/2015 | | TPS | REGISTER | Deposit | | X | 5,989.13 | -1,928.60 |
| 10/07/2015 | | CAREMARK | REGISTER | Deposit | | X | 5,552.87 | 3,624.27 |
| 10/07/2015 | | TPS | REGISTER | Deposit | | X | 3,096.13 | 6,720.40 |
| 10/08/2015 | | ANDA GENERICS | Cost of Goods Sold | | 687.24 | X | | 6,033.16 |
| 10/08/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 330.19 | X | | 5,702.97 |
| 10/08/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 2,067.69 | X | | 3,635.28 |
| 10/08/2015 | | ANDA GENERICS | Cost of Goods Sold | | 659.25 | X | | 2,976.03 |
| 10/08/2015 | | ANDA GENERICS | Cost of Goods Sold | | 632.07 | X | | 2,343.96 |
| 10/08/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 388.07 | X | | 1,955.89 |
| 10/08/2015 | | MASTERS PHARM... | Cost of Goods Sold | | 309.99 | X | | 1,645.90 |
| 10/08/2015 | | ANDA GENERICS | Cost of Goods Sold | | 189.01 | X | | 1,456.89 |
| 10/08/2015 | | ANDA GENERICS | Cost of Goods Sold | | 3,146.38 | X | | -1,689.49 |

# FRENCHTOWN PHARMAC Y

11/17/2015 8:24 PM

Register: TD Bank VISA/MC Account

From 10/01/2015 through 10/31/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/08/2015 | 15151 | GENERAL SAFTEY... | Advertising | | 56.00 | | | -1,745.49 |
| 10/08/2015 | 15152 | MCGUIRE PARK | Cost of Goods Sold | | 3,973.00 | X | | -5,718.49 |
| 10/08/2015 | 15153 | MCGUIRE PARK | Cost of Goods Sold | | 4,098.00 | X | | -9,816.49 |
| 10/09/2015 | 15154 | CENTER FOR EDU... | Charitable Contributions | | 50.00 | X | | -9,866.49 |
| 10/10/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 409.32 | X | | -10,275.81 |
| 10/10/2015 | | HARVARD FIRST ... | Cost of Goods Sold | | 256.25 | X | | -10,532.06 |
| 10/10/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 2,687.28 | X | | -13,219.34 |
| 10/13/2015 | | TPS | REGISTER | Deposit | | X | 3,452.43 | -9,766.91 |
| 10/13/2015 | | HORIZON HCCLAIM | REGISTER | Deposit | | X | 1,597.49 | -8,169.42 |
| 10/13/2015 | | CAREMARK | REGISTER | Deposit | | X | 7,233.60 | -935.82 |
| 10/13/2015 | | ANDA GENERICS | Cost of Goods Sold | | 2,179.26 | X | | -3,115.08 |
| 10/13/2015 | | ANDA GENERICS | Cost of Goods Sold | | 708.22 | X | | -3,823.30 |
| 10/13/2015 | | ANDA GENERICS | Cost of Goods Sold | | 641.81 | X | | -4,465.11 |
| 10/13/2015 | | ANDA GENERICS | Cost of Goods Sold | | 544.78 | X | | -5,009.89 |
| 10/13/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 167.88 | X | | -5,177.77 |
| 10/13/2015 | | NEWTOWN VIDEO... | Cost of Goods Sold | | 107.31 | X | | -5,285.08 |
| 10/13/2015 | 15155 | MCGUIRE PARK | Cost of Goods Sold | | 4,575.00 | | | -9,860.08 |
| 10/14/2015 | | ANDA GENERICS | Cost of Goods Sold | | 2,129.32 | X | | -11,989.40 |
| 10/14/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 579.38 | X | | -12,568.78 |
| 10/14/2015 | | ANDA GENERICS | Cost of Goods Sold | | 401.81 | X | | -12,970.59 |
| 10/14/2015 | | IPCRX COM | Cost of Goods Sold | | 382.80 | X | | -13,353.39 |
| 10/14/2015 | | FIRSTENERGY | Utilities:Gas and Electric | | 211.87 | X | | -13,565.26 |
| 10/14/2015 | | ANDA GENERICS | Cost of Goods Sold | | 4,977.33 | X | | -18,542.59 |
| 10/14/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 3,025.56 | X | | -21,568.15 |
| 10/14/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 921.31 | X | | -22,489.46 |
| 10/14/2015 | | IPCRX COM | Cost of Goods Sold | | 439.84 | X | | -22,929.30 |
| 10/14/2015 | | ANDA GENERICS | Cost of Goods Sold | | 159.07 | X | | -23,088.37 |
| 10/14/2015 | 15156 | MCGUIRE PARK | Cost of Goods Sold | | 3,923.00 | X | | -27,011.37 |
| 10/15/2015 | | TPS | REGISTER | Deposit | | X | 6,897.19 | -20,114.18 |
| 10/15/2015 | | INDEPENDENCE ... | REGISTER | Deposit | | X | 1,674.56 | -18,439.62 |
| 10/15/2015 | | TPS | REGISTER | Deposit | | X | 359.95 | -18,079.67 |
| 10/16/2015 | | TPS | REGISTER | Deposit | | X | 8,430.28 | -9,649.39 |
| 10/16/2015 | | SNJ-MED.ASST.PAY | REGISTER | Deposit | | X | 490.78 | -9,158.61 |
| 10/16/2015 | | TPS | REGISTER | Deposit | | X | 1,610.22 | -7,548.39 |
| 10/16/2015 | | TPS | REGISTER | Deposit | | X | 20.34 | -7,528.05 |
| 10/16/2015 | | TPS | REGISTER | Deposit | | X | 12,234.69 | 4,706.64 |
| 10/16/2015 | | CAREMARK | REGISTER | Deposit | | X | 4,580.58 | 9,287.22 |
| 10/16/2015 | | ANDA GENERICS | Cost of Goods Sold | | 3,664.81 | X | | 5,622.41 |
| 10/16/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 1,411.36 | X | | 4,211.05 |
| 10/16/2015 | | ANDA GENERICS | Cost of Goods Sold | | 325.88 | X | | 3,885.17 |

FRENCHTOWN PHARMAC Y

11/17/2015 8:24 PM

Register: TD Bank VISA/MC Account

From 10/01/2015 through 10/31/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 10/16/2015 | | HARVARD FIRST ... | Cost of Goods Sold | | 131.91 | X | | 3,753.26 |
| 10/16/2015 | | TELEMANAGER T... | Outside Services | | 106.41 | X | | 3,646.85 |
| 10/16/2015 | | NEWTOWN VIDEO... | Cost of Goods Sold | | 59.63 | X | | 3,587.22 |
| 10/16/2015 | | NJ GOV | Licenses and Permits | ANNUAL REP... | 50.00 | X | | 3,537.22 |
| 10/19/2015 | | ANDA GENERICS | Cost of Goods Sold | | 4,629.12 | X | | -1,091.90 |
| 10/19/2015 | | ANDA GENERICS | Cost of Goods Sold | | 1,111.24 | X | | -2,203.14 |
| 10/19/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 910.60 | X | | -3,113.74 |
| 10/19/2015 | | HARVARD FIRST ... | Cost of Goods Sold | | 669.34 | X | | -3,783.08 |
| 10/19/2015 | | ANDA GENERICS | Cost of Goods Sold | | 617.99 | X | | -4,401.07 |
| 10/19/2015 | | IPCRX COM | Cost of Goods Sold | | 462.04 | X | | -4,863.11 |
| 10/19/2015 | | ANDA GENERICS | Cost of Goods Sold | | 449.16 | X | | -5,312.27 |
| 10/19/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 200.59 | X | | -5,512.86 |
| 10/19/2015 | | ANDA GENERICS | Cost of Goods Sold | | 198.38 | X | | -5,711.24 |
| 10/19/2015 | | STAPLES | Office Expenses | | 93.69 | X | | -5,804.93 |
| 10/19/2015 | | FEDEX | Postage and Delivery | | 37.02 | X | | -5,841.95 |
| 10/19/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 1,004.57 | X | | -6,846.52 |
| 10/19/2015 | | IPCRX COM | Cost of Goods Sold | | 797.58 | X | | -7,644.10 |
| 10/19/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 458.37 | X | | -8,102.47 |
| 10/19/2015 | | FOX BROTHERS A... | Outside Services | | 100.58 | X | | -8,203.05 |
| 10/19/2015 | | ANDA GENERICS | Cost of Goods Sold | | 4,151.37 | X | | -12,354.42 |
| 10/19/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 444.36 | X | | -12,798.78 |
| 10/20/2015 | | TPS | REGISTER | Deposit | | X | 366.40 | -12,432.38 |
| 10/20/2015 | | TPS | REGISTER | Deposit | | X | 2,326.62 | -10,105.76 |
| 10/20/2015 | | SNJ-MED.ASST.PAY | REGISTER | Deposit | | X | 2.63 | -10,103.13 |
| 10/22/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 2,757.80 | X | | -12,860.93 |
| 10/22/2015 | | IPCRX COM | Cost of Goods Sold | | 931.62 | X | | -13,792.55 |
| 10/22/2015 | | STATE OF NEW JE... | Sales Tax Payable | | 808.83 | X | | -14,601.38 |
| 10/22/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 630.17 | X | | -15,231.55 |
| 10/22/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 144.48 | X | | -15,376.03 |
| 10/22/2015 | | ANDA GENERICS | Cost of Goods Sold | | 4,165.71 | X | | -19,541.74 |
| 10/22/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 1,340.77 | X | | -20,882.51 |
| 10/22/2015 | | HARVARD FIRST ... | Cost of Goods Sold | | 1,162.95 | X | | -22,045.46 |
| 10/22/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 921.20 | X | | -22,966.66 |
| 10/26/2015 | | TPS | REGISTER | Deposit | | X | 355.32 | -22,611.34 |
| 10/26/2015 | | TPS | REGISTER | Deposit | | X | 7,090.43 | -15,520.91 |
| 10/26/2015 | | CAREMARK | REGISTER | Deposit | | X | 5,910.46 | -9,610.45 |
| 10/26/2015 | | TPS | REGISTER | Deposit | | X | 974.76 | -8,635.69 |
| 10/26/2015 | | TPS | REGISTER | Deposit | | X | 4,779.32 | -3,856.37 |
| 10/26/2015 | | TPS | REGISTER | Deposit | | X | 6,838.90 | 2,982.53 |
| 10/26/2015 | | HORIZON HCCLAIM | REGISTER | Deposit | | X | 4,590.26 | 7,572.79 |

## FRENCHTOWN PHARMAC Y

11/17/2015 8:24 PM

Register: TD Bank VISA/MC Account

From 10/01/2015 through 10/31/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/26/2015 | | TPS | REGISTER | Deposit | | X | 3,855.43 | 11,428.22 |
| 10/26/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 988.66 | X | | 10,439.56 |
| 10/27/2015 | | PHARMACY WHO... | Cost of Goods Sold | | 358.89 | X | | 10,080.67 |
| 10/27/2015 | | ANDA GENERICS | Cost of Goods Sold | | 312.10 | X | | 9,768.57 |
| 10/27/2015 | | ANDA GENERICS | Cost of Goods Sold | | 200.79 | X | | 9,567.78 |
| 10/27/2015 | | TMS HIGH VISION ... | Cost of Goods Sold | | 90.76 | X | | 9,477.02 |
| 10/27/2015 | | NEWTOWN VIDEO... | Cost of Goods Sold | | 81.19 | X | | 9,395.83 |
| 10/27/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 2,476.82 | X | | 6,919.01 |
| 10/27/2015 | | ANDA GENERICS | Cost of Goods Sold | | 2,089.58 | X | | 4,829.43 |
| 10/27/2015 | | ANDA GENERICS | Cost of Goods Sold | | 1,385.41 | X | | 3,444.02 |
| 10/27/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 1,185.35 | X | | 2,258.67 |
| 10/27/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 810.37 | X | | 1,448.30 |
| 10/27/2015 | | ANDA GENERICS | Cost of Goods Sold | | 306.12 | X | | 1,142.18 |
| 10/27/2015 | | MILFORD SHAMM... | Automobile Expense | | 12.00 | X | | 1,130.18 |
| 10/27/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 1,500.55 | X | | -370.37 |
| 10/27/2015 | | IN CARDTHARTIC ... | GREETING CARDS C... | | 187.70 | X | | -558.07 |
| 10/27/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 135.95 | X | | -694.02 |
| 10/30/2015 | | SNJ-MED.ASST.PAY | REGISTER | Deposit | | X | 673.78 | -20.24 |
| 10/30/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 115.19 | X | | -135.43 |
| 10/30/2015 | | ANDA GENERICS | Cost of Goods Sold | | 2,647.26 | X | | -2,782.69 |
| 10/30/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 998.59 | X | | -3,781.28 |
| 10/30/2015 | | HARVARD FIRST ... | Cost of Goods Sold | | 719.77 | X | | -4,501.05 |
| 10/30/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 287.99 | X | | -4,789.04 |
| 10/30/2015 | | IPCRX COM | Cost of Goods Sold | | 1,248.56 | X | | -6,037.60 |
| 10/30/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 702.90 | X | | -6,740.50 |
| 10/30/2015 | | ANDA GENERICS | Cost of Goods Sold | | 270.90 | X | | -7,011.40 |
| 10/30/2015 | | ANDA GENERICS | Cost of Goods Sold | | 2,957.83 | X | | -9,969.23 |
| 10/30/2015 | | BELLCO DRUG CO... | Cost of Goods Sold | | 881.73 | X | | -10,850.96 |
| 10/30/2015 | | INDEPENDENCE ... | Cost of Goods Sold | 08042015 | 463.32 | X | | -11,314.28 |
| 10/30/2015 | | BUCKS COUNTY H... | Advertising | | 294.02 | X | | -11,608.30 |
| 10/30/2015 | | | Bank Service Charges | | 566.28 | X | | -12,174.58 |
| 10/30/2015 | | | REGISTER | Deposit | | X | 12,526.27 | 351.69 |
| 10/31/2015 | 15157 | KINGWOOD TOW... | Charitable Contributions | | 100.00 | | | 251.69 |
| 10/31/2015 | | | TD Bank Checking | Funds Transfer | 18,000.00 | X | | -17,748.31 |
| 10/31/2015 | | | TD Bank Checking | Funds Transfer | | X | 20,850.00 | 3,101.69 |

# FRENCHTOWN PHARMAC Y

11/17/2015 8:25 PM

Register: TD Bank Checking
From 10/01/2015 through 10/31/2015

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/31/2015 | | HRTLAND | REGISTER | Deposit | | X | 24,039.79 | 30,164.99 |
| 10/31/2015 | | NET PAY | Payroll Expenses | | 359.40 | X | | 29,805.59 |
| 10/31/2015 | | NET PAY | Net Pay | | 4,667.33 | X | | 25,138.26 |
| 10/31/2015 | | IRS | Payroll Liabilities | | 153.00 | X | | 24,985.26 |
| 10/31/2015 | | LIBERTY MUTUAL | Insurance:Liability Ins... | | 1,027.51 | X | | 23,957.75 |
| 10/31/2015 | | IRS | Payroll Liabilities | | 1,792.36 | X | | 22,165.39 |
| 10/31/2015 | | NJ DEPT OF TAXA... | Payroll Liabilities | | 58.75 | X | | 22,106.64 |
| 10/31/2015 | | NET PAY | Net Pay | | 4,476.55 | X | | 17,630.09 |
| 10/31/2015 | | IRS | Payroll Liabilities | | 1,779.59 | X | | 15,850.50 |
| 10/31/2015 | | NJ DEPT OF TAXA... | Payroll Liabilities | | 70.56 | X | | 15,779.94 |
| 10/31/2015 | | NET PAY | Net Pay | | 4,509.16 | X | | 11,270.78 |
| 10/31/2015 | | VERIZON WIRELE... | Telephone | | 222.28 | X | | 11,048.50 |
| 10/31/2015 | | IRS | Payroll Liabilities | | 29.98 | X | | 11,018.52 |
| 10/31/2015 | | GENIUS CENTRAL | Cost of Goods Sold | | 149.00 | X | | 10,869.52 |
| 10/31/2015 | | IRS | Payroll Liabilities | | 1,794.76 | X | | 9,074.76 |
| 10/31/2015 | | NJ DEPT OF TAXA... | Payroll Liabilities | | 66.31 | X | | 9,008.45 |
| 10/31/2015 | | NET PAY | Net Pay | | 3,915.31 | X | | 5,093.14 |
| 10/31/2015 | | IRS | Payroll Liabilities | | 1,553.49 | X | | 3,539.65 |
| 10/31/2015 | | NJ DEPT OF TAXA... | Payroll Liabilities | | 41.56 | X | | 3,498.09 |
| 10/31/2015 | | NET PAY | Net Pay | | 4,601.75 | X | | -1,103.66 |
| 10/31/2015 | | NJ DEPT OF TAXA... | Payroll Liabilities | | 879.42 | X | | -1,983.08 |
| 10/31/2015 | | PAYROLL SYSTE... | Payroll Services | | 125.00 | X | | -2,108.08 |
| 10/31/2015 | 6641 | READING PROPER... | Rent | | 1,600.00 | X | | -3,708.08 |
| 10/31/2015 | | | REGISTER | Funds Transfer | | X | 6,570.74 | 2,862.66 |
| 10/31/2015 | | | TD Bank VISA/MC A... | Funds Transfer | | X | 18,000.00 | 20,862.66 |
| 10/31/2015 | | | TD Bank VISA/MC A... | Funds Transfer | 20,850.00 | X | | 12.66 |

# FRENCHTOWN PHARMACY

## General Journal Transaction

### October 31, 2015

8:22 PM

11/17/15

Accrual Basis

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | AR ADJ | House Accounts | | 2,407.74 | |
| | * | | AR ADJ | REGISTER | | | 2,635.07 |
| | * | | AR ADJ | Insurance Receivable | | | 1,335.11 |
| | * | | AR ADJ | Uncategorized Inco... | | 1,562.44 | |
| | | | | | | 3,970.18 | 3,970.18 |
| **TOTAL** | | | | | | **3,970.18** | **3,970.18** |

7:01 PM

11/17/15

# FRENCHTOWN PHARMAC Y
## Reconciliation Detail
### TD Bank Checking, Period Ending 10/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,125.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Transfer | 10/31/2015 | | | X | -20,850.00 | -20,850.00 |
| Check | 10/31/2015 | | NET PAY | X | -4,667.33 | -25,517.33 |
| Check | 10/31/2015 | | NET PAY | X | -4,601.75 | -30,119.08 |
| Check | 10/31/2015 | | NET PAY | X | -4,509.16 | -34,628.24 |
| Check | 10/31/2015 | | NET PAY | X | -4,476.55 | -39,104.79 |
| Check | 10/31/2015 | | NET PAY | X | -3,915.31 | -43,020.10 |
| Check | 10/31/2015 | | IRS | X | -1,794.76 | -44,814.86 |
| Check | 10/31/2015 | | IRS | X | -1,792.36 | -46,607.22 |
| Check | 10/31/2015 | | IRS | X | -1,779.59 | -48,386.81 |
| Check | 10/31/2015 | 6641 | READING PROPE... | X | -1,600.00 | -49,986.81 |
| Check | 10/31/2015 | | IRS | X | -1,553.49 | -51,540.30 |
| Check | 10/31/2015 | | LIBERTY MUTUAL | X | -1,027.51 | -52,567.81 |
| Check | 10/31/2015 | | NJ DEPT OF TAXA... | X | -879.42 | -53,447.23 |
| Check | 10/31/2015 | | NET PAY | X | -359.40 | -53,806.63 |
| Check | 10/31/2015 | | VERIZON WIRELE... | X | -222.28 | -54,028.91 |
| Check | 10/31/2015 | | IRS | X | -153.00 | -54,181.91 |
| Check | 10/31/2015 | | GENIUS CENTRAL | X | -149.00 | -54,330.91 |
| Check | 10/31/2015 | | PAYROLL SYSTE... | X | -125.00 | -54,455.91 |
| Check | 10/31/2015 | | NJ DEPT OF TAXA... | X | -70.56 | -54,526.47 |
| Check | 10/31/2015 | | NJ DEPT OF TAXA... | X | -66.31 | -54,592.78 |
| Check | 10/31/2015 | | NJ DEPT OF TAXA... | X | -58.75 | -54,651.53 |
| Check | 10/31/2015 | | NJ DEPT OF TAXA... | X | -41.56 | -54,693.09 |
| Check | 10/31/2015 | | IRS | X | -29.98 | -54,723.07 |
| Total Checks and Payments | | | | | -54,723.07 | -54,723.07 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 10/31/2015 | | | X | 6,570.74 | 6,570.74 |
| Transfer | 10/31/2015 | | | X | 18,000.00 | 24,570.74 |
| Deposit | 10/31/2015 | | HRTLAND | X | 24,039.79 | 48,610.53 |
| Total Deposits and Credits | | | | | 48,610.53 | 48,610.53 |
| Total Cleared Transactions | | | | | -6,112.54 | -6,112.54 |
| **Cleared Balance** | | | | | -6,112.54 | 12.66 |
| Register Balance as of 10/31/2015 | | | | | -6,112.54 | 12.66 |
| **Ending Balance** | | | | | -6,112.54 | 12.66 |



# TD Bank

**America's Most Convenient Bank®**

E      STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY
20 RACE ST
FRENCHTOWN NJ  08825-1012

| | |
|---|---|
| Page: | 1 of  6 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

## Chapter 11 Checking

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

Account # 205-0006191

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 6,125.20 | Average Collected Balance | 1,232.46 |
| Deposits | 6,570.74 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 42,039.79 | Days in Period | 31 |
| | | | |
| Checks Paid | 1,959.40 | | |
| Electronic Payments | 52,763.67 | | |
| Ending Balance | 12.66 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $1,455.00 |
| Total Returned Item Fees (NSF) | $0.00 | $280.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/2 | DEPOSIT | 548.00 |
| 10/2 | DEPOSIT | 497.95 |
| 10/5 | DEPOSIT | 924.04 |
| 10/6 | DEPOSIT | 736.74 |
| 10/14 | DEPOSIT | 2,462.22 |
| 10/19 | DEPOSIT | 1,401.79 |
| | Subtotal: | 6,570.74 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/1 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 678.12 |
| 10/2 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 542.50 |
| 10/5 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 885.69 |
| 10/5 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 606.34 |
| 10/5 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 228.14 |
| 10/6 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 580.35 |
| 10/7 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 604.78 |
| 10/7 | eTransfer Credit, Online Xfer<br>Transfer from CK 2050019291 | 4,000.00 |
| 10/8 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 442.32 |
| 10/8 | eTransfer Credit, Online Xfer<br>Transfer from CK 2050019291 | 800.00 |
| 10/9 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 986.12 |
| 10/13 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,566.09 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

Page:    2 of   6

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 12.66 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | − |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS **NOT** ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS **NOT** ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY --- BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



## TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 3 of  6 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/13 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 846.22 |
| 10/13 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 637.04 |
| 10/13 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 377.21 |
| 10/14 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 696.58 |
| 10/14 | eTransfer Credit, Online Xfer | 5,000.00 |
| | Transfer from CK 2050019291 | |
| 10/15 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 846.00 |
| 10/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,151.44 |
| 10/19 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,210.44 |
| 10/19 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 858.92 |
| 10/19 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 425.88 |
| 10/20 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 714.59 |
| 10/21 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,793.01 |
| 10/21 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK 2050019291 | |
| 10/22 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 915.75 |
| 10/23 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,256.01 |
| 10/26 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,029.02 |
| 10/26 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 991.05 |
| 10/26 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 314.49 |
| 10/27 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 890.10 |
| 10/28 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 755.18 |
| 10/28 | eTransfer Credit, Online Xfer | 4,600.00 |
| | Transfer from CK 2050019291 | |
| 10/29 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 890.56 |
| 10/30 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 319.85 |
| 10/30 | eTransfer Credit, Online Xfer | 600.00 |
| | Transfer from CK 2050019291 | |
| | Subtotal: | 42,039.79 |

---

**Checks Paid**    No. Checks: 2

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 10/6 | 6641 | 1,600.00 |
| 10/1 | 7183034* | 359.40 |
| | Subtotal: | 1,959.40 |

---

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/1 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,667.33 |
| 10/1 | CCD DEBIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 153.00 |

---

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 4 of  6 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

*T - Transfer*

---

**DAILY ACCOUNT ACTIVITY**

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/2 | CCD DEBIT, LIBERTY MUTUAL 001161260 8767800 | 1,027.51 |
| 10/5 | eTransfer Debit, Online Xfer | 1,600.00 |
| | Transfer to CK 2050019291 | |
| 10/5 | eTransfer Debit, Online Xfer | 1,000.00 |
| | Transfer to CK 2050019291 | |
| 10/6 | eTransfer Debit, Online Xfer | 1,400.00 |
| | Transfer to CK 2050019291 | |
| 10/7 | CCD DEBIT, IRS USATAXPYMT 274568094358780 | 1,792.36 |
| 10/7 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000015859049 | 58.75 |
| 10/8 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,476.55 |
| 10/9 | eTransfer Debit, Online Xfer | 1,000.00 |
| | Transfer to CK 2050019291 | |
| 10/13 | eTransfer Debit, Online Xfer | 3,000.00 |
| | Transfer to CK 2050019291 | |
| 10/14 | CCD DEBIT, IRS USATAXPYMT 274568765864347 | 1,779.59 |
| 10/14 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000015900819 | 70.56 |
| 10/15 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,509.16 |
| 10/15 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK 2050019291 | |
| 10/15 | eTransfer Debit, Online Xfer | 800.00 |
| | Transfer to CK 2050019291 | |
| 10/15 | ACH DEBIT, VERIZON WIRELESS PAYMENTS 048240198200001 | 222.28 |
| 10/15 | CCD DEBIT, IRS USATAXPYMT 274568854857828 | 29.98 |
| 10/19 | eTransfer Debit, Online Xfer | 4,500.00 |
| | Transfer to CK 2050019291 | |
| 10/20 | CCD DEBIT, GENIUSCENTRALSYS PURCHASE FRENCHTOWN PHAR | 149.00 |
| 10/21 | CCD DEBIT, IRS USATAXPYMT 274569464532699 | 1,794.76 |
| 10/21 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000016045325 | 66.31 |
| 10/22 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 3,915.31 |
| 10/23 | eTransfer Debit, Online Xfer | 1,850.00 |
| | Transfer to CK 2050019291 | |
| 10/26 | eTransfer Debit, Online Xfer | 2,800.00 |
| | Transfer to CK 2050019291 | |
| 10/28 | CCD DEBIT, IRS USATAXPYMT 274570190951212 | 1,553.49 |
| 10/28 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000016107218 | 41.56 |
| 10/29 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,601.75 |
| 10/29 | eTransfer Debit, Online Xfer | 900.00 |
| | Transfer to CK 2050019291 | |
| 10/30 | CCD DEBIT, NJ GIT / LBR PMT GIT LBR PT 091000016162067 | 879.42 |
| 10/30 | CCD DEBIT, PAYROLL SYSTEMS BILLING Frenchtown Phar | 125.00 |
| | Subtotal: | 52,763.67 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 5 of  6 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/30 | 6,125.20 | 10/16 | 1,222.62 |
| 10/1 | 1,623.59 | 10/19 | 619.65 |
| 10/2 | 2,184.53 | 10/20 | 1,185.24 |
| 10/5 | 2,228.74 | 10/21 | 4,117.18 |
| 10/6 | 545.83 | 10/22 | 1,117.62 |
| 10/7 | 3,299.50 | 10/23 | 523.63 |
| 10/8 | 65.27 | 10/26 | 58.19 |
| 10/9 | 51.39 | 10/27 | 948.29 |
| 10/13 | 477.95 | 10/28 | 4,708.42 |
| 10/14 | 6,786.60 | 10/29 | 97.23 |
| 10/15 | 71.18 | 10/30 | 12.66 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# **TD Bank**

**America's Most Convenient Bank®**

E     STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 6 of   6 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |



#6641     10/06   $1,600.00

#7183034  10/01   $359.40

# FRENCHTOWN PHARMAC Y
## Reconciliation Detail
### TD Bank VISA/MC Account, Period Ending 10/31/2015

8:03 PM

11/17/15

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 13,176.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 123 items** | | | | | | |
| Check | 09/30/2015 | 15141 | MCGUIRE PARK | X | -3,402.00 | -3,402.00 |
| Check | 10/01/2015 | | BELLCO DRUG CO... | X | -1,654.62 | -5,056.62 |
| Check | 10/01/2015 | | BELLCO DRUG CO... | X | -1,654.62 | -6,711.24 |
| Check | 10/01/2015 | | INDEPENDENCE ... | X | -1,018.89 | -7,730.13 |
| Check | 10/01/2015 | | IPCRX COM | X | -377.43 | -8,107.56 |
| Check | 10/01/2015 | | LFG | X | -62.50 | -8,170.06 |
| Check | 10/01/2015 | | STAPLES | X | -34.99 | -8,205.05 |
| Check | 10/02/2015 | | ANDA GENERICS | X | -5,229.33 | -13,434.38 |
| Check | 10/02/2015 | | ANDA GENERICS | X | -1,812.34 | -15,246.72 |
| Check | 10/02/2015 | | BELLCO DRUG CO... | X | -836.73 | -16,083.45 |
| Check | 10/02/2015 | | HARVARD FIRST ... | X | -615.60 | -16,699.05 |
| Check | 10/02/2015 | | ANDA GENERICS | X | -243.41 | -16,942.46 |
| Check | 10/02/2015 | | sentinel Self Storage | X | -165.85 | -17,108.31 |
| Check | 10/02/2015 | | BELLCO DRUG CO... | X | -117.43 | -17,225.74 |
| Check | 10/02/2015 | | INDEPENDENCE ... | X | -81.02 | -17,306.76 |
| Check | 10/05/2015 | | ANDA GENERICS | X | -2,046.01 | -19,352.77 |
| Check | 10/05/2015 | | ANDA GENERICS | X | -1,977.43 | -21,330.20 |
| Check | 10/05/2015 | | ANDA GENERICS | X | -1,456.31 | -22,786.51 |
| Check | 10/05/2015 | | INDEPENDENCE ... | X | -300.54 | -23,087.05 |
| Check | 10/05/2015 | | INDEPENDENCE ... | X | -294.17 | -23,381.22 |
| Check | 10/05/2015 | | NEWTOWN VIDEO... | X | -53.05 | -23,434.27 |
| Check | 10/06/2015 | | BELLCO DRUG CO... | X | -1,867.19 | -25,301.46 |
| Check | 10/06/2015 | | BELLCO DRUG CO... | X | -1,040.92 | -26,342.38 |
| Check | 10/06/2015 | | INDEPENDENCE ... | X | -967.50 | -27,309.88 |
| Check | 10/06/2015 | | PAYPAL | X | -303.00 | -27,612.88 |
| Check | 10/06/2015 | | SHARP BUSINESS... | X | -276.40 | -27,889.28 |
| Check | 10/06/2015 | | PHARMALINK INC | X | -194.00 | -28,083.28 |
| Check | 10/06/2015 | | PAYPAL | X | -2.00 | -28,085.28 |
| Check | 10/08/2015 | 15153 | MCGUIRE PARK | X | -4,098.00 | -32,183.28 |
| Check | 10/08/2015 | 15152 | MCGUIRE PARK | X | -3,973.00 | -36,156.28 |
| Check | 10/08/2015 | | ANDA GENERICS | X | -3,146.38 | -39,302.66 |
| Check | 10/08/2015 | | BELLCO DRUG CO... | X | -2,067.69 | -41,370.35 |
| Check | 10/08/2015 | | ANDA GENERICS | X | -687.24 | -42,057.59 |
| Check | 10/08/2015 | | ANDA GENERICS | X | -659.25 | -42,716.84 |
| Check | 10/08/2015 | | ANDA GENERICS | X | -632.07 | -43,348.91 |
| Check | 10/08/2015 | | INDEPENDENCE ... | X | -388.07 | -43,736.98 |
| Check | 10/08/2015 | | BELLCO DRUG CO... | X | -330.19 | -44,067.17 |
| Check | 10/08/2015 | | MASTERS PHARM... | X | -309.99 | -44,377.16 |
| Check | 10/08/2015 | | ANDA GENERICS | X | -189.01 | -44,566.17 |
| Check | 10/09/2015 | 15154 | CENTER FOR EDU... | X | -50.00 | -44,616.17 |
| Check | 10/10/2015 | | BELLCO DRUG CO... | X | -2,687.28 | -47,303.45 |
| Check | 10/10/2015 | | BELLCO DRUG CO... | X | -409.32 | -47,712.77 |
| Check | 10/10/2015 | | HARVARD FIRST ... | X | -256.25 | -47,969.02 |
| Check | 10/13/2015 | | ANDA GENERICS | X | -2,179.26 | -50,148.28 |
| Check | 10/13/2015 | | ANDA GENERICS | X | -708.22 | -50,856.50 |
| Check | 10/13/2015 | | ANDA GENERICS | X | -641.81 | -51,498.31 |
| Check | 10/13/2015 | | ANDA GENERICS | X | -544.78 | -52,043.09 |
| Check | 10/13/2015 | | INDEPENDENCE ... | X | -167.88 | -52,210.97 |
| Check | 10/13/2015 | | NEWTOWN VIDEO... | X | -107.31 | -52,318.28 |
| Check | 10/14/2015 | | ANDA GENERICS | X | -4,977.33 | -57,295.61 |
| Check | 10/14/2015 | 15156 | MCGUIRE PARK | X | -3,923.00 | -61,218.61 |
| Check | 10/14/2015 | | BELLCO DRUG CO... | X | -3,025.56 | -64,244.17 |
| Check | 10/14/2015 | | ANDA GENERICS | X | -2,129.32 | -66,373.49 |
| Check | 10/14/2015 | | INDEPENDENCE ... | X | -921.31 | -67,294.80 |
| Check | 10/14/2015 | | BELLCO DRUG CO... | X | -579.38 | -67,874.18 |
| Check | 10/14/2015 | | IPCRX COM | X | -439.84 | -68,314.02 |
| Check | 10/14/2015 | | ANDA GENERICS | X | -401.81 | -68,715.83 |
| Check | 10/14/2015 | | IPCRX COM | X | -382.80 | -69,098.63 |
| Check | 10/14/2015 | | FIRSTENERGY | X | -211.87 | -69,310.50 |
| Check | 10/14/2015 | | ANDA GENERICS | X | -159.07 | -69,469.57 |
| Check | 10/16/2015 | | ANDA GENERICS | X | -3,664.81 | -73,134.38 |
| Check | 10/16/2015 | | BELLCO DRUG CO... | X | -1,411.36 | -74,545.74 |
| Check | 10/16/2015 | | ANDA GENERICS | X | -325.88 | -74,871.62 |
| Check | 10/16/2015 | | HARVARD FIRST ... | X | -131.91 | -75,003.53 |
| Check | 10/16/2015 | | TELEMANAGER T... | X | -106.41 | -75,109.94 |

Page 1

# FRENCHTOWN PHARMACY

## Reconciliation Detail

### TD Bank VISA/MC Account, Period Ending 10/31/2015

8:03 PM

11/17/15

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/16/2015 | | NEWTOWN VIDEO... | X | -59.63 | -75,169.57 |
| Check | 10/16/2015 | | NJ GOV | X | -50.00 | -75,219.57 |
| Check | 10/19/2015 | | ANDA GENERICS | X | -4,629.12 | -79,848.69 |
| Check | 10/19/2015 | | ANDA GENERICS | X | -4,151.37 | -84,000.06 |
| Check | 10/19/2015 | | ANDA GENERICS | X | -1,111.24 | -85,111.30 |
| Check | 10/19/2015 | | INDEPENDENCE ... | X | -1,004.57 | -86,115.87 |
| Check | 10/19/2015 | | BELLCO DRUG CO... | X | -910.60 | -87,026.47 |
| Check | 10/19/2015 | | IPCRX COM | X | -797.58 | -87,824.05 |
| Check | 10/19/2015 | | HARVARD FIRST ... | X | -669.34 | -88,493.39 |
| Check | 10/19/2015 | | ANDA GENERICS | X | -617.99 | -89,111.38 |
| Check | 10/19/2015 | | IPCRX COM | X | -462.04 | -89,573.42 |
| Check | 10/19/2015 | | BELLCO DRUG CO... | X | -458.37 | -90,031.79 |
| Check | 10/19/2015 | | ANDA GENERICS | X | -449.16 | -90,480.95 |
| Check | 10/19/2015 | | BELLCO DRUG CO... | X | -444.36 | -90,925.31 |
| Check | 10/19/2015 | | BELLCO DRUG CO... | X | -200.59 | -91,125.90 |
| Check | 10/19/2015 | | ANDA GENERICS | X | -198.38 | -91,324.28 |
| Check | 10/19/2015 | | FOX BROTHERS A... | X | -100.58 | -91,424.86 |
| Check | 10/19/2015 | | STAPLES | X | -93.69 | -91,518.55 |
| Check | 10/19/2015 | | FEDEX | X | -37.02 | -91,555.57 |
| Check | 10/22/2015 | | ANDA GENERICS | X | -4,165.71 | -95,721.28 |
| Check | 10/22/2015 | | BELLCO DRUG CO... | X | -2,757.80 | -98,479.08 |
| Check | 10/22/2015 | | INDEPENDENCE ... | X | -1,340.77 | -99,819.85 |
| Check | 10/22/2015 | | HARVARD FIRST ... | X | -1,162.95 | -100,982.80 |
| Check | 10/22/2015 | | IPCRX COM | X | -931.62 | -101,914.42 |
| Check | 10/22/2015 | | BELLCO DRUG CO... | X | -921.20 | -102,835.62 |
| Check | 10/22/2015 | | STATE OF NEW J... | X | -808.83 | -103,644.45 |
| Check | 10/22/2015 | | INDEPENDENCE ... | X | -630.17 | -104,274.62 |
| Check | 10/22/2015 | | BELLCO DRUG CO... | X | -144.48 | -104,419.10 |
| Check | 10/26/2015 | | BELLCO DRUG CO... | X | -988.66 | -105,407.76 |
| Check | 10/27/2015 | | BELLCO DRUG CO... | X | -2,476.82 | -107,884.58 |
| Check | 10/27/2015 | | ANDA GENERICS | X | -2,089.58 | -109,974.16 |
| Check | 10/27/2015 | | BELLCO DRUG CO... | X | -1,500.55 | -111,474.71 |
| Check | 10/27/2015 | | ANDA GENERICS | X | -1,385.41 | -112,860.12 |
| Check | 10/27/2015 | | INDEPENDENCE ... | X | -1,185.35 | -114,045.47 |
| Check | 10/27/2015 | | INDEPENDENCE ... | X | -810.37 | -114,855.84 |
| Check | 10/27/2015 | | PHARMACY WHO... | X | -358.89 | -115,214.73 |
| Check | 10/27/2015 | | ANDA GENERICS | X | -312.10 | -115,526.83 |
| Check | 10/27/2015 | | ANDA GENERICS | X | -306.12 | -115,832.95 |
| Check | 10/27/2015 | | ANDA GENERICS | X | -200.79 | -116,033.74 |
| Check | 10/27/2015 | | IN CARDTHARTIC ... | X | -187.70 | -116,221.44 |
| Check | 10/27/2015 | | BELLCO DRUG CO... | X | -135.95 | -116,357.39 |
| Check | 10/27/2015 | | TMS HIGH VISION ... | X | -90.76 | -116,448.15 |
| Check | 10/27/2015 | | NEWTOWN VIDEO... | X | -81.19 | -116,529.34 |
| Check | 10/27/2015 | | MILFORD SHAMM... | X | -12.00 | -116,541.34 |
| Check | 10/30/2015 | | ANDA GENERICS | X | -2,957.83 | -119,499.17 |
| Check | 10/30/2015 | | ANDA GENERICS | X | -2,647.26 | -122,146.43 |
| Check | 10/30/2015 | | IPCRX COM | X | -1,248.56 | -123,394.99 |
| Check | 10/30/2015 | | BELLCO DRUG CO... | X | -998.59 | -124,393.58 |
| Check | 10/30/2015 | | BELLCO DRUG CO... | X | -881.73 | -125,275.31 |
| Check | 10/30/2015 | | HARVARD FIRST ... | X | -719.77 | -125,995.08 |
| Check | 10/30/2015 | | BELLCO DRUG CO... | X | -702.90 | -126,697.98 |
| Check | 10/30/2015 | | | X | -566.28 | -127,264.26 |
| Check | 10/30/2015 | | INDEPENDENCE ... | X | -463.32 | -127,727.58 |
| Check | 10/30/2015 | | BUCKS COUNTY H... | X | -294.02 | -128,021.60 |
| Check | 10/30/2015 | | BELLCO DRUG CO... | X | -287.99 | -128,309.59 |
| Check | 10/30/2015 | | ANDA GENERICS | X | -270.90 | -128,580.49 |
| Check | 10/30/2015 | | BELLCO DRUG CO... | X | -115.19 | -128,695.68 |
| Transfer | 10/31/2015 | | | X | -18,000.00 | -146,695.68 |
| | | | Total Checks and Payments | | -146,695.68 | -146,695.68 |

8:03 PM

11/17/15

# FRENCHTOWN PHARMAC Y
## Reconciliation Detail
### TD Bank VISA/MC Account, Period Ending 10/31/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 30 items** | | | | | | |
| Deposit | 10/05/2015 | | TPS | X | 7,083.91 | 7,083.91 |
| Deposit | 10/07/2015 | | TPS | X | 3,096.13 | 10,180.04 |
| Deposit | 10/07/2015 | | CAREMARK | X | 5,552.87 | 15,732.91 |
| Deposit | 10/07/2015 | | TPS | X | 5,989.13 | 21,722.04 |
| Deposit | 10/13/2015 | | HORIZON HCCLAIM | X | 1,597.49 | 23,319.53 |
| Deposit | 10/13/2015 | | TPS | X | 3,452.43 | 26,771.96 |
| Deposit | 10/13/2015 | | CAREMARK | X | 7,233.60 | 34,005.56 |
| Deposit | 10/15/2015 | | TPS | X | 359.95 | 34,365.51 |
| Deposit | 10/15/2015 | | INDEPENDENCE ... | X | 1,674.56 | 36,040.07 |
| Deposit | 10/15/2015 | | TPS | X | 6,897.19 | 42,937.26 |
| Deposit | 10/16/2015 | | TPS | X | 20.34 | 42,957.60 |
| Deposit | 10/16/2015 | | SNJ-MED.ASST.PAY | X | 490.78 | 43,448.38 |
| Deposit | 10/16/2015 | | TPS | X | 1,610.22 | 45,058.60 |
| Deposit | 10/16/2015 | | CAREMARK | X | 4,580.58 | 49,639.18 |
| Deposit | 10/16/2015 | | TPS | X | 8,430.28 | 58,069.46 |
| Deposit | 10/16/2015 | | TPS | X | 12,234.69 | 70,304.15 |
| Deposit | 10/20/2015 | | SNJ-MED.ASST.PAY | X | 2.63 | 70,306.78 |
| Deposit | 10/20/2015 | | TPS | X | 366.40 | 70,673.18 |
| Deposit | 10/20/2015 | | TPS | X | 2,326.62 | 72,999.80 |
| Deposit | 10/26/2015 | | TPS | X | 355.32 | 73,355.12 |
| Deposit | 10/26/2015 | | TPS | X | 974.76 | 74,329.88 |
| Deposit | 10/26/2015 | | TPS | X | 3,855.43 | 78,185.31 |
| Deposit | 10/26/2015 | | HORIZON HCCLAIM | X | 4,590.26 | 82,775.57 |
| Deposit | 10/26/2015 | | TPS | X | 4,779.32 | 87,554.89 |
| Deposit | 10/26/2015 | | CAREMARK | X | 5,910.46 | 93,465.35 |
| Deposit | 10/26/2015 | | TPS | X | 6,838.90 | 100,304.25 |
| Deposit | 10/26/2015 | | TPS | X | 7,090.43 | 107,394.68 |
| Deposit | 10/30/2015 | | SNJ-MED.ASST.PAY | X | 673.78 | 108,068.46 |
| Transfer | 10/30/2015 | | | X | 12,526.27 | 120,594.73 |
| Transfer | 10/31/2015 | | | X | 20,850.00 | 141,444.73 |
| Total Deposits and Credits | | | | | 141,444.73 | 141,444.73 |
| Total Cleared Transactions | | | | | -5,250.95 | -5,250.95 |
| Cleared Balance | | | | | -5,250.95 | 7,925.69 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 06/10/2015 | 15134 | BOROUGH OF FR... | | -18.00 | -18.00 |
| Check | 09/16/2015 | 15124 | HALI HEFFLING | | -75.00 | -93.00 |
| Check | 10/08/2015 | 15151 | GENERAL SAFTE... | | -56.00 | -149.00 |
| Check | 10/13/2015 | 15155 | MCGUIRE PARK | | -4,575.00 | -4,724.00 |
| Check | 10/31/2015 | 15157 | KINGWOOD TOW... | | -100.00 | -4,824.00 |
| Total Checks and Payments | | | | | -4,824.00 | -4,824.00 |
| Total Uncleared Transactions | | | | | -4,824.00 | -4,824.00 |
| Register Balance as of 10/31/2015 | | | | | -10,074.95 | 3,101.69 |
| **Ending Balance** | | | | | **-10,074.95** | **3,101.69** |



**TD Bank**
America's Most Convenient Bank®

E    STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT
20 RACE ST
FRENCHTOWN NJ  08825-1012

| | |
|---|---|
| Page: | 1 of  13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

## TD Commercial Convenience Checking

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

Account # 205-0019291

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 13,176.64 | Average Collected Balance | 7,434.06 |
| Deposits | 12,526.27 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 128,918.46 | Days in Period | 31 |
| | | | |
| Checks Paid | 15,446.00 | | |
| Electronic Payments | 130,683.40 | | |
| Other Withdrawals | 566.28 | | |
| Ending Balance | 7,925.69 | | |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/7 | DEPOSIT | 883.47 |
| 10/8 | DEPOSIT | 1,567.53 |
| 10/9 | DEPOSIT | 353.73 |
| 10/13 | DEPOSIT | 1,608.62 |
| 10/14 | DEPOSIT | 1,100.00 |
| 10/15 | DEPOSIT | 758.00 |
| 10/20 | DEPOSIT | 857.16 |
| 10/22 | DEPOSIT | 990.85 |
| 10/26 | DEPOSIT | 2,290.95 |
| 10/27 | DEPOSIT | 735.75 |
| 10/29 | DEPOSIT | 657.41 |
| 10/30 | DEPOSIT | 722.80 |
| | Subtotal: | 12,526.27 |

**Electronic Deposits**

T-20850 —

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/1 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 3,353.64 |
| 10/2 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 2,738.04 |
| 10/5 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 992.23 |
| 10/5 | eTransfer Credit, Online Xfer | 1,600.00 |
| | Transfer from CK 2050006191 | |
| 10/5 | eTransfer Credit, Online Xfer | 1,000.00 |
| | Transfer from CK 2050006191 | |
| 10/6 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 3,855.25 |
| 10/6 | eTransfer Credit, Online Xfer | 1,400.00 |
| | Transfer from CK 2050006191 | |
| 10/7 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 5,989.13 |
| 10/7 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 5,552.87 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | | |
|---|---|---|
| ① **Ending Balance** | | 7,925.69 |
| ② **Total Deposits** | + | |
| ③ **Sub Total** | | |
| ④ **Total Withdrawals** | − | |
| ⑤ **Adjusted Balance** | | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for us to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 3 of 13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/8 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 111.12 |
| 10/9 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 2,985.19 |
| 10/9 | eTransfer Credit, Online Xfer | 1,000.00 |
| | Transfer from CK 2050006191 | |
| 10/13 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 3,452.43 |
| 10/13 | CCD DEPOSIT, HORIZON HCCLAIMPMT 000000000139532 | 1,597.49 |
| 10/13 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK 2050006191 | |
| 10/14 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 7,233.60 |
| 10/14 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 6,897.19 |
| 10/15 | ACH DEPOSIT, INDEPENDENT PHAR PAYMENT 10385561 | 1,674.56 |
| 10/15 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 359.95 |
| 10/15 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK 2050006191 | |
| 10/15 | eTransfer Credit, Online Xfer | 800.00 |
| | Transfer from CK 2050006191 | |
| 10/16 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 8,430.28 |
| 10/16 | CCD DEPOSIT, SNJ-MED.ASST.PAY MD AST.PAY 4368207AG679861 | 490.78 |
| 10/19 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 1,610.22 |
| 10/19 | eTransfer Credit, Online Xfer | 4,500.00 |
| | Transfer from CK 2050006191 | |
| 10/20 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 20.34 |
| 10/21 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 12,234.69 |
| 10/21 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 4,580.58 |
| 10/22 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 366.40 |
| 10/23 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 2,326.62 |
| 10/23 | CCD DEPOSIT, SNJ-MED.ASST.PAY MD AST.PAY 4368207AG684561 | 2.63 |
| 10/23 | eTransfer Credit, Online Xfer | 1,850.00 |
| | Transfer from CK 2050006191 | |
| 10/26 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 6,838.90 |
| 10/26 | CCD DEPOSIT, HORIZON HCCLAIMPMT 000000000139532 | 4,590.26 |
| 10/26 | eTransfer Credit, Online Xfer | 2,800.00 |
| | Transfer from CK 2050006191 | |
| 10/27 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 355.32 |
| 10/28 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 7,090.43 |
| 10/28 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 5,910.46 |
| 10/29 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 974.76 |
| 10/29 | eTransfer Credit, Online Xfer | 900.00 |
| | Transfer from CK 2050006191 | |
| 10/30 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 4,779.32 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 4 of 13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | CCD DEPOSIT, SNJ-MED.ASST.PAY MD AST.PAY 4368207AG689346 | 673.78 |
| | Subtotal: | 128,918.46 |

**Checks Paid**    No. Checks: 5    For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/7 | 15141 | 3,402.00 | 10/20 | 15154 | 50.00 |
| 10/27 | 15152* | 3,973.00 | 10/23 | 15156* | 3,923.00 |
| 10/14 | 15153 | 4,098.00 | | | |
| | | | | Subtotal: | 15,446.00 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/1 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  BELLCO HEALTH          631 789 6373  * NJ  4085404008331591 | 1,654.62 |
| 10/1 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 1,018.89 |
| 10/1 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  IPCRX COM          608 825 9556  * WI  4085404008331591 | 377.43 |
| 10/1 | CCD DEBIT, PHARMACYFIRST/TP TPSDEBIT 3109192 | 85.00 |
| 10/1 | CCD DEBIT, LFG LEASE PYMT 001-0358990-000 | 62.50 |
| 10/1 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  STAPLES DIRECT          800 3333330  * MA  4085404008331591 | 34.99 |
| 10/2 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  ANDA          800 331 2632  * FL | 5,229.33 |
| 10/2 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  ANDA          800 331 2632  * FL  4085404008331591 | 1,812.34 |
| 10/2 | DEBIT CARD PURCHASE, AUT 100115 VISA DDA PUR  BELLCO HEALTH          631 789 6373  * NJ  4085404008331591 | 836.73 |
| 10/2 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  HARVARD FIRST VET EXPERT    800 875 0123  * MI  4085404008331591 | 615.60 |
| 10/2 | DEBIT CARD PURCHASE, AUT 093015 VISA DDA PUR  ANDA          800 331 2632  * FL  4085404008331591 | 243.41 |

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 5 of  13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/2 | DEBIT CARD PURCHASE, AUT 100115 VISA DDA PUR | 165.85 |
| | SENTINEL SELF STORAGE FL   908 7828381   * NJ | |
| | 4085404008331591 | |
| 10/2 | DEBIT CARD PURCHASE, AUT 100115 VISA DDA PUR | 117.43 |
| | BELLCO HEALTH       631 789 6373   * NJ | |
| | 4085404008331591 | |
| 10/2 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 81.02 |
| 10/5 | DEBIT CARD PURCHASE, AUT 100215 VISA DDA PUR | 2,046.01 |
| | ANDA        800 331 2632   * FL | |
| | 4085404008331591 | |
| 10/5 | DEBIT CARD PURCHASE, AUT 100115 VISA DDA PUR | 1,977.43 |
| | ANDA        800 331 2632   * FL | |
| | 4085404008331591 | |
| 10/5 | DEBIT CARD PURCHASE, AUT 100315 VISA DDA PUR | 1,456.31 |
| | ANDA        800 331 2632   * FL | |
| | 4085404008331591 | |
| 10/5 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 300.54 |
| 10/5 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 294.17 |
| 10/5 | DEBIT CARD PURCHASE, AUT 100215 VISA DDA PUR | 53.05 |
| | IN  NEWTOWN VIDEO DIST    215 3225551   * PA | |
| | 4085404008331591 | |
| 10/6 | DEBIT CARD PURCHASE, AUT 100215 VISA DDA PUR | 1,867.19 |
| | BELLCO HEALTH       631 789 6373   * NJ | |
| | 4085404008331591 | |
| 10/6 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR | 1,040.92 |
| | BELLCO HEALTH       631 789 6373   * NJ | |
| | 4085404008331591 | |
| 10/6 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 967.50 |
| 10/6 | DEBIT POS, AUT 100615 DDA PURCHASE | 303.00 |
| | PAYPAL  QUALITYOFFI     SAN JOSE     * CA | |
| | 4085404011474347 | |
| 10/6 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR | 276.40 |
| | SHARP BUSINESS SYS  NJ    MAHWAH     * NJ | |
| | 4085404011474347 | |
| 10/6 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR | 194.00 |
| | PHARMALINK INC       727 669 8187  * FL | |
| | 4085404008331591 | |
| 10/6 | DEBIT POS, AUT 100615 DDA PURCHASE | 2.00 |
| | PAYPAL  DONATE EBAY      SAN JOSE     * CA | |
| | 4085404011474347 | |
| 10/7 | eTransfer Debit, Online Xfer | 4,000.00 |
| | Transfer to CK 2050006191 | |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 6 of 13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/7 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 687.24 |
| 10/7 | DEBIT CARD PURCHASE, AUT 100615 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 330.19 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100715 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 2,067.69 |
| 10/8 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 800.00 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100615 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 659.25 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100615 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 632.07 |
| 10/8 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 388.07 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100715 VISA DDA PUR<br>MASTERS PHARMACEUTICAL I   800 9827922  * OH<br>4085404008331591 | 309.99 |
| 10/8 | DEBIT CARD PURCHASE, AUT 100515 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 189.01 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100715 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 3,146.38 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100815 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 409.32 |
| 10/9 | DEBIT CARD PURCHASE, AUT 100715 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 256.25 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100915 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 2,687.28 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100915 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 2,179.26 |
| 10/13 | DEBIT CARD PURCHASE, AUT 101015 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 708.22 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 7 of  13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/13 | DEBIT CARD PURCHASE, AUT 100915 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 641.81 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100815 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 544.78 |
| 10/13 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 167.88 |
| 10/13 | DEBIT CARD PURCHASE, AUT 100915 VISA DDA PUR<br>IN  NEWTOWN VIDEO DIST    215 3225551   * PA<br>4085404008331591 | 107.31 |
| 10/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006134 | 5,000.00 |
| 10/14 | DEBIT CARD PURCHASE, AUT 101215 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 2,129.32 |
| 10/14 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>BELLCO HEALTH      631 789 6373  * NJ<br>4085404008331591 | 579.38 |
| 10/14 | DEBIT CARD PURCHASE, AUT 101215 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 401.81 |
| 10/14 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 382.80 |
| 10/14 | CCD DEBIT, FIRSTENERGY OPCO ACH 003450577362 | 211.87 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 4,977.33 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR<br>BELLCO HEALTH      631 789 6373  * NJ<br>4085404008331591 | 3,025.56 |
| 10/15 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 921.31 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 439.84 |
| 10/15 | DEBIT CARD PURCHASE, AUT 101315 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 159.07 |
| 10/16 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 3,664.81 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 8 of  13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/16 | DEBIT CARD PURCHASE, AUT 101515 VISA DDA PUR | 1,411.36 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 10/16 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR | 325.88 |
| | ANDA              800 331 2632  * FL | |
| | 4085404008331591 | |
| 10/16 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR | 131.91 |
| | HARVARD FIRST VET EXPERT   800 875 0123  * MI | |
| | 4085404008331591 | |
| 10/16 | DEBIT CARD PURCHASE, AUT 101415 VISA DDA PUR | 106.41 |
| | TELEMANAGER TECHNOLOGI    973 6797500  * NJ | |
| | 4085404008331591 | |
| 10/16 | DEBIT CARD PURCHASE, AUT 101515 VISA DDA PUR | 59.63 |
| | IN  NEWTOWN VIDEO DIST    215 3225551  * PA | |
| | 4085404008331591 | |
| 10/16 | CCD DEBIT, NJ CAR100 PMT NJ CBTAR P 091000015932100 | 50.00 |
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR | 4,629.12 |
| | ANDA              800 331 2632  * FL | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101715 VISA DDA PUR | 1,111.24 |
| | ANDA              800 331 2632  * FL | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR | 910.60 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR | 669.34 |
| | HARVARD FIRST VET EXPERT   800 875 0123  * MI | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR | 617.99 |
| | ANDA              800 331 2632  * FL | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101515 VISA DDA PUR | 462.04 |
| | IPCRX COM          608 825 9556  * WI | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101515 VISA DDA PUR | 449.16 |
| | ANDA              800 331 2632  * FL | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR | 200.59 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 10/19 | DEBIT CARD PURCHASE, AUT 101515 VISA DDA PUR | 198.38 |
| | ANDA              800 331 2632  * FL | |
| | 4085404008331591 | |

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 9 of  13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/19 | DEBIT CARD PURCHASE, AUT 101615 VISA DDA PUR<br>STAPLES DIRECT        800 3333330  * MA<br>4085404008331591 | 93.69 |
| 10/19 | DEBIT CARD PAYMENT, AUT 101715 VISA DDA PUR<br>FEDEX 407836454      800 4633339  * TN<br>4085404008331591 | 37.02 |
| 10/20 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 1,004.57 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101915 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 797.58 |
| 10/20 | DEBIT CARD PURCHASE, AUT 101915 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 458.37 |
| 10/20 | ACH DEBIT, FOXBROTHERSALARM CCDCUSTOME 7082 | 100.58 |
| 10/21 | DEBIT CARD PURCHASE, AUT 101915 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 4,151.37 |
| 10/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 3,000.00 |
| 10/21 | DEBIT CARD PURCHASE, AUT 102015 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 444.36 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 2,757.80 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 931.62 |
| 10/22 | CCD DEBIT, NJ S&U WEB PMT NJ S&U PMT 091000016057363 | 808.83 |
| 10/22 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 630.17 |
| 10/22 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 144.48 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>ANDA        800 331 2632  * FL<br>4085404008331591 | 4,165.71 |
| 10/23 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 1,340.77 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 1,162.95 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102215 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 921.20 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 10 of 13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/23 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>PHARMACY WHOLESALE    877 633 9595  * NY<br>4085404011474347 | 358.89 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>ANDA    800 331 2632  * FL<br>4085404008331591 | 312.10 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>ANDA    800 331 2632  * FL<br>4085404008331591 | 200.79 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102115 VISA DDA PUR<br>TMS HIGH VISION CORP    MILLBURN   * NJ<br>4085404008331591 | 90.76 |
| 10/23 | DEBIT CARD PURCHASE, AUT 102215 VISA DDA PUR<br>IN  NEWTOWN VIDEO DIST    215 3225551  * PA<br>4085404008331591 | 81.19 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR<br>BELLCO HEALTH    631 789 6373  * NJ<br>4085404008331591 | 2,476.82 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102215 VISA DDA PUR<br>ANDA    800 331 2632  * FL<br>4085404008331591 | 2,089.58 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR<br>ANDA    800 331 2632  * FL<br>4085404008331591 | 1,385.41 |
| 10/26 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 1,185.35 |
| 10/26 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 810.37 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102215 VISA DDA PUR<br>ANDA    800 331 2632  * FL<br>4085404008331591 | 306.12 |
| 10/26 | DEBIT CARD PURCHASE, AUT 102315 VISA DDA PUR<br>MILFORD SHAMMY SHI    MILFORD    * NJ<br>4085404011474347 | 12.00 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102615 VISA DDA PUR<br>BELLCO HEALTH    631 789 6373  * NJ<br>4085404008331591 | 1,500.55 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102615 VISA DDA PUR<br>IN  CARDTHARTIC  LLC    217 2395895  * IL<br>4085404008331591 | 187.70 |
| 10/27 | DEBIT CARD PURCHASE, AUT 102615 VISA DDA PUR<br>BELLCO HEALTH    631 789 6373  * NJ<br>4085404008331591 | 135.95 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# TD Bank
### America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 11 of 13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

### DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/27 | DEBIT CARD PURCHASE, AUT 102615 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 115.19 |
| 10/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 4,600.00 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102615 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 2,647.26 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102715 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 998.59 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102615 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 719.77 |
| 10/28 | DEBIT CARD PURCHASE, AUT 102715 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 287.99 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>IPCRX COM         608 825 9556  * WI<br>4085404008331591 | 1,248.56 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 702.90 |
| 10/29 | DEBIT CARD PURCHASE, AUT 102715 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 270.90 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 2,957.83 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 2,558.28 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102915 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 881.73 |
| 10/30 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 600.00 |
| 10/30 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 463.32 |
| 10/30 | DEBIT CARD PURCHASE, AUT 102915 VISA DDA PUR<br>BUCKS COUNTY HERALD      LAHASKA     * PA<br>4085404008331591 | 294.02 |

|  | Subtotal: | 130,683.40 |
|---|---|---|

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 12 of  13 |
| Statement Period: | Oct 01 2015-Oct 31 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

## DAILY ACCOUNT ACTIVITY

**Other Withdrawals**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/14 | DRAW ON UNCOL | 25.00 |
| 10/15 | OVERDRAFT PD | 175.00 |
| 10/15 | SERVICE CHARGE, ANALYSIS FEES | 191.28 |
| 10/26 | OVERDRAFT PD | 175.00 |
| | Subtotal: | 566.28 |

---

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 9/30 | 13,176.64 | 10/16 | 10,066.51 |
| 10/1 | 13,296.85 | 10/19 | 6,797.56 |
| 10/2 | 6,933.18 | 10/20 | 5,263.96 |
| 10/5 | 4,397.90 | 10/21 | 14,483.50 |
| 10/6 | 5,002.14 | 10/22 | 10,567.85 |
| 10/7 | 9,008.18 | 10/23 | 2,189.74 |
| 10/8 | 5,640.75 | 10/26 | 10,269.20 |
| 10/9 | 6,167.72 | 10/27 | 5,447.88 |
| 10/13 | 8,789.72 | 10/28 | 9,195.16 |
| 10/14 | 11,192.33 | 10/29 | 9,504.97 |
| 10/15 | 6,895.45 | 10/30 | 7,925.69 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

E     STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

Page:                     13 of  13
Statement Period:   Oct 01 2015-Oct 31 2015
Cust Ref #:              2050019291-414-E-***
Primary Account #:             205-0019291



#15141    10/07   $3,402.00



#15153    10/14   $4,098.00



#15156    10/23   $3,923.00



#15152    10/27   $3,973.00



#15154    10/20   $50.00

## ZOut

# FRENCHTOWN PHAR

StartDate:   9/30/2015  9:02:58PM

EndDate:   11/1/2015  9:19:27AM

Transaction Count:     2,441

Register:

Clerk:    Karen Giarretta

| | |
|---|---:|
| Rx Sales | 142,984.03 |
| Taxable | 3,710.79 |
| Non-Tax | 6,038.31 |
| Tax Exempt | 0.00 |
| **Gross Sales** | **$152,733.13** |
| Returns | 273.56 |
| Discounts | 57.44 |
| **Net Sales** | **$152,402.13** |
| ROA | 1,770.88 |
| Sales Tax | 257.25 |
| **Net Proceeds** | **$154,430.26** |
| Cash | 12,103.01 |
| Check | 113,224.25 |
| Discover | 409.61 |
| MasterCard | 3,404.04 |
| AmEx | 1,445.73 |
| Visa | 12,006.94 |
| Other Credit | 0.00 |
| Debit | 8,464.54 |
| House Chg | 2,782.21 |
| Coupon | 4.00 |
| **Total Tendered** | **153,844.33** |

### Misc Information

| | |
|---|---:|
| Kick Drawer Count: | 205 |
| Void Count: | 0 |

| Paidout Reference | Amount |
|---|---:|
| PAID OUT: ZUCCA | 75.32 |
| PAID OUT: READING RID | 120.00 |

| | | |
|---|---|---|
| wydner | | 8.00 |
| Rose Collins | | 9.99 |
| Nancy Verity | | 88.28 |
| yazujian | | 142.94 |
| yazujian | | 29.98 |
| Thomas Massa | | 52.00 |
| Carol Clarke | | 240.04 |
| Maggie Thompson | | 22.02 |
| Taylor, Brenda | | 319.73 |
| Massey, Barbara | | 0.80 |
| Maggie Thompson | | 10.00 |
| Carolyn Yazujian | | 7.64 |
| west,nancy | | 20.76 |
| King, CL | | 719.60 |
| Yazujian, Gail | | 125.54 |
| Mgt Weston | | 17.46 |
| W Chase | | 15.12 |
| **Total** | **33** | **2,782.21** |

**Tax Description**

| | | |
|---|---|---|
| NJ SALES TX | | 257.25 |
| **Total** | **1,038** | **257.25** |

**Department Listing**

| # | Name | Amount Count |
|---|---|---|
| Rx | Rx | 142,976.09 2,251 |
| 0001 | RX | (184.07) (5) |
| 0002 | NON-TAX | 5,933.38 2,062 |
| 0003 | TAXABLE | 1,865.04 750 |
| 0004 | VIDEO | 134.35 60 |
| 0005 | CARDS | 1,452.22 392 |
| 0006 | PHOTO | 0.00 0 |
| 0007 | FAX | 90.00 90 |
| 0008 | COSMETICS | 135.12 18 |
| 0009 | MAGAZINES | 0.00 0 |

**8:22 PM**

**11/17/15**

**Accrual Basis**

### FRENCHTOWN PHARMACY

## General Journal Transaction

#### October 31, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | RX SALES | Sales | | | 142,984.03 |
| | * | | TAXABLE | Sales | | | 3,710.79 |
| | * | | NON TAXAB... | Sales | | | 6,038.31 |
| | * | | RETURNS | Returns | | 273.56 | |
| | * | | DISCOUNTS | Cash Discounts | | 57.44 | |
| | * | | DISCOUNTS | House Accounts | | | 1,770.88 |
| | * | NJ DEPT OF TAXA... | SALES TAX ... | Sales Tax Payable | | | 257.25 |
| | * | | CASH | REGISTER | | 12,103.01 | |
| | * | | CHECK | REGISTER | | 113,224.25 | |
| | * | | DISCOVER | REGISTER | | 409.61 | |
| | * | | MASTER CA... | REGISTER | | 3,404.04 | |
| | * | | AMEX | REGISTER | | 1,445.73 | |
| | * | | VISA | REGISTER | | 12,006.94 | |
| | * | | DEBIT CARD | REGISTER | | 8,464.54 | |
| | * | | HOUSE ACC... | REGISTER | | 2,782.21 | |
| | * | | SALES DISC... | Sales Discounts | | 4.00 | |
| | * | | SUPPLIES | Supplies | | 585.93 | |
| | | | | | | 154,761.26 | 154,761.26 |
| **TOTAL** | | | | | | **154,761.26** | **154,761.26** |

Frenchtown Pharmacy
Pay Period Ending 9/27/2015
Check Date: 10/2/2015

| | |
|---|---|
| Gross pay this period | $6388.00 |
| Federal Withholding | $814.98 |
| Social Security/Medicare (Employee) | $488.69 |
| NJ Withholding | $58.75 |
| PA Withholding | $85.54 |
| Local Tax | $0.00 |
| SUI/DI | $20.05 |
| NJ FLI (Family Leave Insurance) | $2.66 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4667.33 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4667.33 |

**Employer Expenses**

| | |
|---|---|
| Employer SUI + DI | $38.58 |
| Social Security/Medicare (Employer) | $488.69 |
| Federal Unemployment 940 | $2.02 |

**Electronic Transfers**

| | |
|---|---|
| Electronic Transfer Weekly Federal Deposit | $1792.36 |
| Electronic Transfer Weekly NJ/GIT | $58.75 |
| Total Checks and Remittances This Pay Period | $4667.33 |
| Total Checks and Electronic Transfers | $6518.44 |
| Total Liability for Pay Period | $6917.29 |

# FRENCHTOWN PHARMACY

## General Journal Transaction

### October 2, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * |  | PAYROLL | Officer Salary |  | 2,750.00 |  |
|  | * |  | PAYROLL | Wages |  | 3,638.00 |  |
|  | * |  | PAYROLL | FICA |  | 488.69 |  |
|  | * |  | PAYROLL | SUI |  | 38.58 |  |
|  | * |  | PAYROLL | FUTA |  | 2.02 |  |
|  | * |  | PAYROLL | Net Pay |  |  | 4,667.33 |
|  | * |  | PAYROLL | Payroll Liabilities |  |  | 2,249.96 |
|  |  |  |  |  |  | 6,917.29 | 6,917.29 |
| TOTAL |  |  |  |  |  | **6,917.29** | **6,917.29** |

Frenchtown Pharmacy
Pay Period Ending 10/4/2015
Check Date: 10/9/2015

| | |
|---|---|
| Gross pay this period | $6208.00 |
| Federal Withholding | $829.77 |
| Social Security/Medicare (Employee) | $474.91 |
| NJ Withholding | $70.56 |
| PA Withholding | $88.02 |
| Local Tax | $0.00 |
| SUI/DI | $16.06 |
| NJ FLI (Family Leave Insurance) | $2.13 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4476.55 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4476.55 |

Employer Expenses
| | |
|---|---|
| Employer SUI + DI | $30.88 |
| Social Security/Medicare (Employer) | $474.91 |
| Federal Unemployment 940 | $0.70 |

Electronic Transfers
| | |
|---|---|
| Electronic Transfer Weekly Federal Deposit | $1779.59 |
| Electronic Transfer Weekly NJ/GIT | $70.56 |
| Total Checks and Remittances This Pay Period | $4476.55 |
| Total Checks and Electronic Transfers | $6326.70 |
| Total Liability for Pay Period | $6714.49 |

8:21 PM

11/17/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Journal Transaction
### October 9, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | PAYROLL | Officer Salary | | 2,750.00 | |
| | * | | PAYROLL | Wages | | 3,458.00 | |
| | * | | PAYROLL | FICA | | 474.91 | |
| | * | | PAYROLL | SUI | | 30.88 | |
| | * | | PAYROLL | FUTA | | 0.70 | |
| | * | | PAYROLL | Net Pay | | | 4,476.55 |
| | * | | PAYROLL | Payroll Liabilities | | | 2,237.94 |
| | | | | | | 6,714.49 | 6,714.49 |
| TOTAL | | | | | | 6,714.49 | 6,714.49 |

Frenchtown Pharmacy
Pay Period Ending 10/11/2015
Check Date: 10/16/2015

| | |
|---|---|
| Gross pay this period | $6247.50 |
| Federal Withholding | $838.90 |
| Social Security/Medicare (Employee) | $477.93 |
| NJ Withholding | $66.31 |
| PA Withholding | $85.54 |
| Local Tax | $0.00 |
| SUI/DI | $17.36 |
| NJ FLI (Family Leave Insurance) | $2.30 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4509.16 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4509.16 |

Employer Expenses
| | |
|---|---|
| Employer SUI + DI | $33.41 |
| Social Security/Medicare (Employer) | $477.93 |
| Federal Unemployment 940 | $0.22 |

Electronic Transfers
| | |
|---|---|
| Electronic Transfer Weekly Federal Deposit | $1794.76 |
| Electronic Transfer Weekly NJ/GIT | $66.31 |
| Total Checks and Remittances This Pay Period | $4509.16 |
| Total Checks and Electronic Transfers | $6370.23 |
| Total Liability for Pay Period | $6759.06 |

8:21 PM

**FRENCHTOWN PHARMACY**

11/17/15

**General Journal Transaction**

Accrual Basis

**October 16, 2015**

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | PAYROLL | Officer Salary | | 2,750.00 | |
| | * | | PAYROLL | Wages | | 3,497.50 | |
| | * | | PAYROLL | FICA | | 477.93 | |
| | * | | PAYROLL | SUI | | 33.41 | |
| | * | | PAYROLL | FUTA | | 0.22 | |
| | * | | PAYROLL | Net Pay | | | 4,509.16 |
| | * | | PAYROLL | Payroll Liabilities | | | 2,249.90 |
| | | | | | | 6,759.06 | 6,759.06 |
| **TOTAL** | | | | | | **6,759.06** | **6,759.06** |

Frenchtown Pharmacy
Pay Period Ending 10/18/2015
Check Date: 10/23/2015

| | |
|---|---:|
| Gross pay this period | $5449.50 |
| Federal Withholding | $719.71 |
| Social Security/Medicare (Employee) | $416.89 |
| NJ Withholding | $41.56 |
| PA Withholding | $90.51 |
| Local Tax | $0.00 |
| SUI/DI | $13.70 |
| NJ FLI (Family Leave Insurance) | $1.82 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $3915.31 |
| Paychecks Written | $0.00 |
| Total Net Pay | $3915.31 |

Employer Expenses
| | |
|---|---:|
| Employer SUI + DI | $26.39 |
| Social Security/Medicare (Employer) | $416.89 |
| Federal Unemployment 940 | $1.19 |

Electronic Transfers
| | |
|---|---:|
| Electronic Transfer Weekly Federal Deposit | $1553.49 |
| Electronic Transfer Weekly NJ/GIT | $41.56 |
| Total Checks and Remittances This Pay Period | $3915.31 |
| Total Checks and Electronic Transfers | $5510.36 |
| Total Liability for Pay Period | $5893.97 |

**FRENCHTOWN PHARMACY**
## General Journal Transaction
### October 23, 2015

8:21 PM

11/17/15

Accrual Basis

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * |  | PAYROLL | Officer Salary |  | 2,750.00 |  |
|  | * |  | PAYROLL | Wages |  | 2,699.50 |  |
|  | * |  | PAYROLL | FICA |  | 416.89 |  |
|  | * |  | PAYROLL | SUI |  | 26.39 |  |
|  | * |  | PAYROLL | Net Pay |  |  | 3,915.31 |
|  | * |  | PAYROLL | Payroll Liabilities |  |  | 1,977.47 |
|  |  |  |  |  |  | 5,892.78 | 5,892.78 |
| **TOTAL** |  |  |  |  |  | **5,892.78** | **5,892.78** |

Page 1

```
Frenchtown Pharmacy
Pay Period Ending 10/25/2015
Check Date: 10/30/2015
```

| | |
|---|---:|
| Gross pay this period | $6190.00 |
| Federal Withholding | $836.33 |
| Social Security/Medicare (Employee) | $318.53 |
| NJ Withholding | $80.00 |
| PA Withholding | $86.92 |
| Local Tax | $0.00 |
| SUI/DI | $14.54 |
| NJ FLI (Family Leave Insurance) | $1.93 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4601.75 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4601.75 |

```
Employer Expenses
    Employer SUI + DI                               $27.97
    Social Security/Medicare (Employer)            $318.53
    Federal Unemployment 940                         $0.79
```

```
Electronic Transfers
    Electronic Transfer Weekly Federal Deposit     $1473.39
    Electronic Transfer Weekly NJ/GIT                $80.00
    Electronic Transfer Payroll Systems Monthly Inv. $125.00
```

| | |
|---|---:|
| Total Checks and Remittances This Pay Period | $4601.75 |
| Total Checks and Electronic Transfers | $6280.14 |
| Total Liability for Pay Period | $6662.29 |

**8:22 PM**

**11/17/15**

**Accrual Basis**

# FRENCHTOWN PHARMACY
## General Journal Transaction
### October 30, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | PAYROLL | Officer Salary | | 2,750.00 | |
| | * | | PAYROLL | Wages | | 3,440.00 | |
| | * | | PAYROLL | FICA | | 318.53 | |
| | * | | PAYROLL | SUI | | 27.97 | |
| | * | | PAYROLL | Net Pay | | | 4,601.75 |
| | * | | PAYROLL | FUTA | | 0.79 | |
| | * | | PAYROLL | Payroll Liabilities | | | 1,935.54 |
| | | | | | | 6,537.29 | 6,537.29 |
| **TOTAL** | | | | | | **6,537.29** | **6,537.29** |