B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### District of New Jersey

In re   FRENCHTOWN DRUG STORE INC          ,          Case No.   15-23943-KCK

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   NOVEMBER          Date filed:   12/14/2015

Line of Business:   PHARMACY          NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

*(signature)*

Original Signature of Responsible Party

ALBERT GIARRETTA

Printed Name of Responsible Party

| **Questionnaire:** *(All questions to be answered on behalf of the debtor.)* | **Yes** | **No** |
|---|---|---|
| 1.  IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2.  HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3.  DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4.  HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5.  HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6.  HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7.  HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8.  DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9.  ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10.  HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11.  DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12.  HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13.  DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

Page 2

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 152,349.10 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 2,790.60 |
| Cash on Hand at End of Month | $ | 3,930.78 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 3,930.78 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 150,397.20 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 152,349.10 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 150,397.20 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 1,951.90 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES   $   577,357.87

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES   $   81,851.28

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?                                   9

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?                     9

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?                                                                    $   0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?                                                               $   0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?                                                          $   0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?                                                        $   0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 194,100.00 | $ 152,349.10 | $ -41,750.90 |
| EXPENSES | $ 189,780.00 | $ 150,397.20 | $ 39,382.80 |
| CASH PROFIT | $ 4,320.00 | $ 1,951.90 | $ -2,368.10 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 196,500.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 188,455.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 8,045.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

8:24 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## Balance Sheet
### As of November 30, 2015

|  | Nov 30, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Fulton Bank Payroll Account | -323.75 |
| TD Bank Checking | 646.99 |
| TD Bank VISA/MC Account | 3,607.54 |
| **Total Checking/Savings** | 3,930.78 |
| **Other Current Assets** | |
| House Accounts | 6,064.70 |
| Insurance Receivable | 75,786.53 |
| Inventory Asset | 132,694.44 |
| **Total Other Current Assets** | 214,545.67 |
| **Total Current Assets** | 218,476.45 |
| **Fixed Assets** | |
| Accum. Depr. | -120,799.00 |
| Fixed Assets | 156,685.99 |
| LEASHOLD IMPROVEMENTS | 40,000.00 |
| **Total Fixed Assets** | 75,886.99 |
| **Other Assets** | |
| Other Assets | 2,748.00 |
| **Total Other Assets** | 2,748.00 |
| **TOTAL ASSETS** | 297,111.44 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable | 569,081.17 |
| **Total Accounts Payable** | 569,081.17 |
| **Other Current Liabilities** | |
| Accrued Professional Fees | 1,500.00 |
| Payroll Liabilities | 3,588.92 |
| Sales Tax Payable | 3,187.78 |
| **Total Other Current Liabilities** | 8,276.70 |
| **Total Current Liablities** | 577,357.87 |
| **Long Term Liabilities** | |
| Shareholder Loan | 23,675.78 |
| **Total Long Term Liabilities** | 23,675.78 |
| **Total Liabilities** | 601,033.65 |
| **Equity** | |
| Capital Stock | 5,400.00 |
| Retained Earnings | -308,615.59 |
| Net Income | -706.62 |
| **Total Equity** | -303,922.21 |
| **TOTAL LIABILITIES & EQUITY** | 297,111.44 |

8:24 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## Profit & Loss
### November 2015

|  | Nov 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Returns | -481.79 |
| Sales | 152,836.39 |
| Sales Discounts | -5.50 |
| **Total Income** | 152,349.10 |
| | |
| **Cost of Goods Sold** | |
| Change in Inventory | -4,854.63 |
| COSMETICS COST OF GOODS | 625.00 |
| Cost of Goods Sold | 110,383.18 |
| GREETING CARDS COST OF GOO... | 560.10 |
| **Total COGS** | 106,713.65 |
| | |
| **Gross Profit** | 45,635.45 |
| | |
| **Expense** | |
| Advertising | 1,873.48 |
| Bank Service Charges | 540.80 |
| Bankruptcy | 4,875.00 |
| Cash Discounts | 11.65 |
| Equipment Rental | 62.50 |
| Insurance | |
| Liability Insurance | 1,081.63 |
| **Total Insurance** | 1,081.63 |
| | |
| Office Expenses | 152.80 |
| Officer Salary | 11,000.00 |
| Outside Services | 3,408.32 |
| Payroll Services | 125.00 |
| Pension (Company Portion) | 1,800.00 |
| Postage and Delivery | 13.40 |
| Professional Fees | |
| Accounting | 1,500.00 |
| **Total Professional Fees** | 1,500.00 |
| | |
| Rent | 1,765.85 |
| Supplies | 805.41 |
| Taxes | |
| FICA | 1,155.69 |
| FUTA | 2.12 |
| SUI | 92.27 |
| **Total Taxes** | 1,250.08 |
| | |
| Telephone | 222.21 |
| Utilities | |
| Gas and Electric | 173.42 |
| **Total Utilities** | 173.42 |
| | |
| Wages | 13,022.00 |
| **Total Expense** | 43,683.55 |
| | |
| **Net Ordinary Income** | 1,951.90 |
| | |
| **Net Income** | **1,951.90** |

8:54 PM
12/13/15
Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **CASH PAY OUTS** | | | | | | | | | 0.00 |
| **Total CASH PAY OUTS** | | | | | | | | | 0.00 |
| **Fulton Bank Payroll Account** | | | | | | | | | -323.75 |
| **Total Fulton Bank Payroll Account** | | | | | | | | | -323.75 |
| **PNC** | | | | | | | | | 0.00 |
| **Total PNC** | | | | | | | | | 0.00 |
| **TD Bank Checking** | | | | | | | | | 12.66 |
| Transfer | 11/30/2015 | | | | Funds Transfer | REGISTER | 9,611.40 | | 9,624.06 |
| Transfer | 11/30/2015 | | | | Funds Transfer | TD Bank VISA... | 17,400.00 | | 27,024.06 |
| Deposit | 11/30/2015 | | | HRTLAND | Deposit | REGISTER | 22,089.96 | | 49,114.02 |
| Transfer | 11/30/2015 | | | | Funds Transfer | TD Bank VISA... | | 14,500.00 | 34,614.02 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | Payroll Liabiliti... | | 128.00 | 34,486.02 |
| Check | 11/30/2015 | | | VANGUARD | | Pension (Com... | | 600.00 | 33,886.02 |
| Check | 11/30/2015 | | | IRS | | Payroll Liabiliti... | | 1,473.39 | 32,412.63 |
| Check | 11/30/2015 | | | LIBERTY MUTUAL | | Liability Insura... | | 1,081.63 | 31,331.00 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | Payroll Liabiliti... | | 80.00 | 31,251.00 |
| Check | 11/30/2015 | | | NET PAY | | Net Pay | | 4,481.17 | 26,769.83 |
| Check | 11/30/2015 | | | VANGUARD | | Pension (Com... | | 600.00 | 26,169.83 |
| Check | 11/30/2015 | | | NET PAY | | Net Pay | | 4,621.77 | 21,548.06 |
| Check | 11/30/2015 | | | IRS | | Payroll Liabiliti... | | 1,429.88 | 20,118.18 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | Payroll Liabiliti... | | 78.47 | 20,039.71 |
| Check | 11/30/2015 | | | VERIZON WIRELE... | | Telephone | | 222.21 | 19,817.50 |
| Check | 11/30/2015 | | | VANGUARD | | Pension (Com... | | 600.00 | 19,217.50 |
| Check | 11/30/2015 | | | IRS | | Payroll Liabiliti... | | 1,535.24 | 17,682.26 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | Payroll Liabiliti... | | 97.77 | 17,584.49 |
| Check | 11/30/2015 | | | NET PAY | | Net Pay | | 4,375.73 | 13,208.76 |
| Check | 11/30/2015 | | | GENIUS CENTRAL | | Cost of Goods... | | 149.00 | 13,059.76 |
| Check | 11/30/2015 | | | NET PAY | | Net Pay | | 4,257.43 | 8,802.33 |
| Check | 11/30/2015 | | | IRS | | Payroll Liabiliti... | | 1,459.48 | 7,342.85 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | Payroll Liabiliti... | | 93.31 | 7,249.54 |
| Check | 11/30/2015 | | | IRS | | Payroll Liabiliti... | | 2.55 | 7,246.99 |
| Check | 11/30/2015 | 6642 | | PAYROLL SYSTE... | | Payroll Services | | 125.00 | 7,121.99 |
| Check | 11/30/2015 | 6643 | | READING PROPE... | | Rent | | 1,600.00 | 5,521.99 |
| Check | 11/30/2015 | | | US TRUSTEE | | Bankruptcy | | 4,875.00 | 646.99 |
| **Total TD Bank Checking** | | | | | | | 49,101.36 | 48,467.03 | 646.99 |

8:54 PM

12/13/15

Accrual Basis

## FRENCHTOWN PHARMAC Y
## General Ledger
### As of November 30, 2015

Page 2

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **TD Bank VISA/MC Account** | | | | | | | | | |
| Check | 11/02/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,984.94 | 3,101.69 |
| Check | 11/02/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,191.04 | -74.29 |
| Check | 11/02/2015 | | | INDEPENDENCE... | | Cost of Goods... | | 1,030.54 | -1,104.83 |
| Check | 11/02/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 992.39 | -2,097.22 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 912.78 | -3,010.00 |
| Check | 11/02/2015 | | | ANDA GENERICS | | Cost of Goods... | | 867.29 | -3,877.29 |
| Check | 11/02/2015 | | | IPCRX COM | | Cost of Goods... | | 853.48 | -4,730.77 |
| Check | 11/02/2015 | | | ANDA GENERICS | | Cost of Goods... | | 792.04 | -5,522.81 |
| Check | 11/02/2015 | | | INDEPENDENCE... | | Cost of Goods... | | 658.54 | -6,181.35 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 588.79 | -6,770.14 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 275.07 | -7,045.21 |
| Check | 11/02/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 132.86 | -7,178.07 |
| Check | 11/02/2015 | | | PHARMACYFIRST | | Cost of Goods... | | 85.00 | -7,263.07 |
| Check | 11/02/2015 | | | LFG | | Equipment Re... | | 62.50 | -7,325.57 |
| Check | 11/02/2015 | | | USPS | | Postage and... | | 13.40 | -7,338.97 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 683.87 | -8,022.84 |
| Check | 11/02/2015 | | | INDEPENDENCE... | | Cost of Goods... | | 209.42 | -8,232.26 |
| Deposit | 11/03/2015 | | | TPS | 08042015 | REGISTER | 5,027.98 | | -3,204.28 |
| Deposit | 11/04/2015 | | | TPS | Deposit | REGISTER | 11,634.76 | | 8,430.48 |
| Deposit | 11/04/2015 | | | CAREMARK | Deposit | REGISTER | 3,547.27 | | 11,977.75 |
| Deposit | 11/06/2015 | | | TPS | Deposit | REGISTER | 9,152.77 | | 21,130.52 |
| Deposit | 11/06/2015 | | | SNJ-MED.ASST.PAY | Deposit | REGISTER | 221.04 | | 21,351.56 |
| Check | 11/06/2015 | 15158 | | MCGUIRE PARK | | Cost of Goods... | | 2,481.00 | 18,870.56 |
| Check | 11/06/2015 | | | sentinel Self Storage | | Rent | | 165.85 | 18,704.71 |
| Check | 11/06/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,513.85 | 17,190.86 |
| Check | 11/06/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 237.74 | 16,953.12 |
| Check | 11/06/2015 | | | ANDA GENERICS | | Cost of Goods... | | 190.76 | 16,762.36 |
| Check | 11/06/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,184.62 | 15,577.74 |
| Check | 11/06/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 905.67 | 14,672.07 |
| Check | 11/06/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 542.84 | 14,129.23 |
| Check | 11/06/2015 | | | IPCRX COM | | Cost of Goods... | | 453.48 | 13,675.75 |
| Check | 11/06/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 425.75 | 13,250.00 |
| Check | 11/06/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 134.62 | 13,115.38 |
| Check | 11/06/2015 | | | ANDA GENERICS | | Cost of Goods... | | 115.97 | 12,999.41 |
| Check | 11/06/2015 | | | ANDA GENERICS | | Cost of Goods... | | 3,898.70 | 9,100.71 |
| Check | 11/06/2015 | | | AMERICAN GREE... | | Advertising | | 1,393.00 | 7,707.71 |
| Check | 11/06/2015 | | | IPCRX COM | | Cost of Goods... | | 1,129.67 | 6,578.04 |
| Deposit | 11/09/2015 | | | TPS | Deposit | REGISTER | 1,425.98 | | 8,004.02 |
| Deposit | 11/09/2015 | | | HORIZON BLUE C... | Deposit | REGISTER | 4,682.10 | | 12,686.12 |
| Check | 11/12/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,011.70 | 11,674.42 |
| Check | 11/12/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 460.37 | 11,214.05 |
| Check | 11/12/2015 | | | ANDA GENERICS | | Cost of Goods... | | 4,766.76 | 6,447.29 |
| Check | 11/12/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,514.40 | 4,932.89 |
| Check | 11/12/2015 | | | WOLTERS KLUWE... | | COSMETICS... | | 1,625.00 | 4,307.89 |
| Check | 11/12/2015 | | | ANDA GENERICS | | COSMETICS... | | 564.86 | 3,743.03 |
| Check | 11/12/2015 | | | ANDA GENERICS | | Cost of Goods... | | 370.49 | 3,372.54 |
| Check | 11/12/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 255.26 | 3,117.28 |
| Check | 11/12/2015 | | | IPCRX COM | | Cost of Goods... | | 1,186.74 | 1,930.54 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| Check | 11/12/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 506.14 | 1,424.40 |
| Check | 11/12/2015 | | | INDEPENDENCE. ... | | Cost of Goods... | | 283.85 | 1,140.55 |
| Check | 11/12/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 78.45 | 1,062.10 |
| Check | 11/12/2015 | | | ANDA GENERICS | | Cost of Goods... | | 5,044.54 | -3,982.44 |
| Check | 11/12/2015 | | | ANDA GENERICS | 08042015 | Cost of Goods... | | 2,936.99 | -6,919.43 |
| Deposit | 11/13/2015 | | | TPS | Deposit | REGISTER | 14,797.21 | | 7,877.78 |
| Deposit | 11/13/2015 | | | CAREMARK | Deposit | REGISTER | 4,024.10 | | 11,901.88 |
| Deposit | 11/13/2015 | | | INDEPENDENCE... | Deposit | REGISTER | 1,758.50 | | 13,660.38 |
| Deposit | 11/13/2015 | | | SNJ-MED ASST PAY | | REGISTER | 411.15 | | 14,071.53 |
| Check | 11/13/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,231.05 | 12,840.48 |
| Check | 11/13/2015 | | | BELLCO DRUG CO. | | Cost of Goods... | | 1,224.41 | 11,616.07 |
| Check | 11/13/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 655.98 | 10,960.09 |
| Check | 11/13/2015 | | | IPCRX COM | | Cost of Goods... | | 566.75 | 10,393.34 |
| Check | 11/13/2015 | | | PHARMACY WHO... | | Cost of Goods... | | 274.92 | 10,118.42 |
| Check | 11/13/2015 | | | BELLCO DRUG CO. | | Cost of Goods... | | 217.72 | 9,900.70 |
| Check | 11/13/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 160.93 | 9,739.77 |
| Check | 11/13/2015 | | | RGH INDEPENDE... | | Cost of Goods... | | 114.63 | 9,625.14 |
| Check | 11/13/2015 | | | TELEMANAGER T... | | Outside Servic... | | 109.94 | 9,515.20 |
| Check | 11/13/2015 | | | KEYCENTRIX | | Cost of Goods... | | 75.00 | 9,440.20 |
| Check | 11/13/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 5.48 | 9,434.72 |
| Check | 11/13/2015 | | | INDEPENDENCE. ... | 08042015 | Cost of Goods... | | 663.05 | 8,771.67 |
| Check | 11/13/2015 | | | ANDA GENERICS | | Cost of Goods... | | 490.94 | 8,280.73 |
| Check | 11/13/2015 | | | IPCRX COM | | Cost of Goods... | | 440.28 | 7,840.45 |
| Check | 11/13/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 383.19 | 7,457.26 |
| Deposit | 11/16/2015 | | | TPS | Deposit | REGISTER | 2,495.67 | | 9,952.93 |
| Deposit | 11/16/2015 | | | CVS PERSONAL C... | Deposit | REGISTER | 20.33 | | 9,973.26 |
| Deposit | 11/16/2015 | | | TPS | Deposit | REGISTER | 1,048.49 | | 11,021.75 |
| Deposit | 11/18/2015 | | | TPS | Deposit | REGISTER | 10,230.92 | | 21,252.67 |
| Deposit | 11/18/2015 | | | CAREMARK | Deposit | REGISTER | 5,722.43 | | 26,975.10 |
| Check | 11/18/2015 | | | H & H WHOLESALE | | Cost of Goods... | | 268.89 | 26,706.21 |
| Check | 11/18/2015 | | | IPCRX COM | | Cost of Goods... | | 201.16 | 26,505.05 |
| Check | 11/18/2015 | | | FIRSTENERGY | | Gas and Electric | | 173.42 | 26,331.63 |
| Check | 11/18/2015 | | | ANDA GENERICS | | Cost of Goods... | | 2,756.04 | 23,575.59 |
| Check | 11/18/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 2,640.45 | 20,935.14 |
| Check | 11/18/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 798.28 | 20,136.86 |
| Check | 11/18/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 603.66 | 19,533.20 |
| Check | 11/18/2015 | | | DOUGLAS TOYS | | GREETING C... | | 560.10 | 18,973.10 |
| Check | 11/18/2015 | | | HARVARD FIRST | | Cost of Goods... | | 485.16 | 18,487.94 |
| Check | 11/18/2015 | | | ANDA GENERICS | | Cost of Goods... | | 420.83 | 18,067.11 |
| Check | 11/18/2015 | | | IPCRX COM | | Cost of Goods... | | 196.28 | 17,870.83 |
| Check | 11/18/2015 | | | STAPLES | | Office Expenses | | 152.80 | 17,718.03 |
| Check | 11/18/2015 | | | ANDA GENERICS | | Cost of Goods... | | 128.90 | 17,589.13 |
| Check | 11/18/2015 | | | ANDA GENERICS | | Cost of Goods... | | 114.21 | 17,474.92 |
| Check | 11/18/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 2,330.21 | 15,144.71 |
| Check | 11/18/2015 | | | IPCRX COM | | Cost of Goods... | | 393.80 | 14,750.91 |
| Check | 11/18/2015 | | | ANDA GENERICS | | Cost of Goods... | | 4,167.16 | 10,583.75 |
| Deposit | 11/20/2015 | | | TPS | Deposit | REGISTER | 3,632.80 | | 14,216.55 |
| Check | 11/20/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,823.74 | 12,392.81 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 1,283.01 | 11,109.80 |

8:54 PM
12/13/15
Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/20/2015 | | | MASTERS PHARM... | | Cost of Goods... | | 399.99 | 10,709.81 |
| Check | 11/20/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 279.19 | 10,430.62 |
| Check | 11/20/2015 | | | INDEPENDENCE... | | Cost of Goods... | | 135.32 | 10,295.30 |
| Check | 11/20/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,464.39 | 8,830.91 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 673.34 | 8,157.57 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 553.33 | 7,604.24 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 364.22 | 7,240.02 |
| Check | 11/20/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 351.67 | 6,888.35 |
| Check | 11/20/2015 | | | IPCRX COM | | Cost of Goods... | | 308.74 | 6,579.61 |
| Check | 11/20/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 128.63 | 6,450.98 |
| Check | 11/20/2015 | | | ANDA GENERICS | | Cost of Goods... | | 5,275.05 | 1,175.93 |
| Check | 11/20/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 739.28 | 436.65 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 1,197.40 | -760.75 |
| Check | 11/21/2015 | 15159 | | MCGUIRE PARK | | Cost of Goods... | | 2,749.00 | -3,509.75 |
| Deposit | 11/23/2015 | | | TPS | Deposit | REGISTER | 3,133.08 | | -376.67 |
| Deposit | 11/25/2015 | | | TPS | Deposit | REGISTER | 14,223.35 | | 13,846.68 |
| Deposit | 11/25/2015 | | | HORIZON HCCLAIM | Deposit | REGISTER | 4,860.91 | | 18,707.59 |
| Deposit | 11/25/2015 | | | CAREMARK | Deposit | REGISTER | 3,804.11 | | 22,511.70 |
| Check | 11/25/2015 | | | HARVARD FIRST A... | | Cost of Goods... | | 467.99 | 22,043.71 |
| Check | 11/25/2015 | | | FOX BROTHERS A... | | Outside Servic... | | 100.58 | 21,943.13 |
| Check | 11/25/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,913.53 | 20,029.60 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 1,638.76 | 18,390.84 |
| Check | 11/25/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,023.01 | 17,367.83 |
| Check | 11/25/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 965.53 | 16,402.30 |
| Check | 11/25/2015 | | | IPCRX COM | | Cost of Goods... | | 825.74 | 15,576.56 |
| Check | 11/25/2015 | | | ANDA GENERICS | | Cost of Goods... | | 736.50 | 14,840.06 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 656.97 | 14,183.09 |
| Check | 11/25/2015 | | | INDEPENDENCE... | 08042015 | Cost of Goods... | | 639.42 | 13,543.67 |
| Check | 11/25/2015 | | | ANDA GENERICS | | Cost of Goods... | | 362.70 | 13,180.97 |
| Check | 11/25/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 175.22 | 13,005.75 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 364.58 | 12,641.17 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 74.86 | 12,566.31 |
| Check | 11/25/2015 | | | RGH INDEPENDE... | | Cost of Goods... | | 37.46 | 12,528.85 |
| Transfer | 11/30/2015 | | | | Funds Transfer | TD Bank Chec... | | 17,400.00 | -4,871.15 |
| Transfer | 11/30/2015 | | | | Funds Transfer | TD Bank Chec... | 14,500.00 | | 9,628.85 |
| Transfer | 11/30/2015 | | | | Funds Transfer | REGISTER | 12,573.23 | | 22,202.08 |
| Deposit | 11/30/2015 | | | TPS | Deposit | REGISTER | 7,412.65 | | 29,614.73 |
| Deposit | 11/30/2015 | | | SNJ-MED ASST PAY | Deposit | REGISTER | 1,257.44 | | 30,872.17 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 2,431.15 | 28,441.02 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,294.43 | 27,146.59 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 626.74 | 26,519.85 |
| Check | 11/30/2015 | | | HARVARD FIRST... | | Cost of Goods... | | 145.40 | 26,374.45 |
| Check | 11/30/2015 | | | HEALTH BUSINES... | | Outside Servic... | | 3,197.80 | 23,176.65 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 2,645.24 | 20,531.41 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 2,053.78 | 18,477.63 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 1,027.43 | 17,450.20 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | | Cost of Goods... | | 898.75 | 16,551.45 |
| Check | 11/30/2015 | | | IPCRX COM | 08042015 | Cost of Goods... | | 667.80 | 15,883.65 |
| Check | 11/30/2015 | | | INDEPENDENCE... | | Cost of Goods... | | 665.21 | 15,218.44 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/30/2015 | | | HARVARD FIRST ... | | Cost of Goods... | | 626.08 | 14,592.36 |
| Check | 11/30/2015 | | | BUCKS COUNTY H... | | Advertising | | 294.02 | 14,298.34 |
| Check | 11/30/2015 | | | IPCRX COM | | Cost of Goods... | | 206.78 | 14,091.56 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 4,651.66 | 9,439.90 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 2,226.87 | 7,213.03 |
| Check | 11/30/2015 | | | INDEPENDENCE ... | 08042015 | Cost of Goods... | | 799.93 | 6,413.10 |
| Check | 11/30/2015 | | | BELLCO DRUG CO ... | | Cost of Goods... | | 658.92 | 5,754.18 |
| Check | 11/30/2015 | | | BELLCO DRUG CO ... | | Cost of Goods... | | 514.08 | 5,240.10 |
| Check | 11/30/2015 | | | IPCRX COM | | Cost of Goods... | | 378.98 | 4,861.12 |
| Check | 11/30/2015 | | | ANDA GENERICS | | Cost of Goods... | | 264.06 | 4,597.06 |
| Check | 11/30/2015 | | | BELLCO DRUG CO. | | Cost of Goods... | | 262.26 | 4,334.80 |
| Check | 11/30/2015 | | | BUCKS COUNTY H... | | Advertising | | 186.46 | 4,148.34 |
| Check | 11/30/2015 | | | | | Bank Service ... | | 540.80 | 3,607.54 |
| **Total TD Bank VISA/MC Account** | | | | | | | 141,598.27 | 141,092.42 | 3,607.54 |
| **Accounts Receivable** | | | | | | | | | 0.00 |
| **Total Accounts Receivable** | | | | | | | | | 0.00 |
| **House Accounts** | | | | | | | | | |
| General Journal | 11/30/2015 | AJE | | | HOUSE ACC... | Sales | 1,318.93 | | 5,954.70 |
| General Journal | 11/30/2015 | AJE | * | | AR ADJ | -SPLIT- | | 1,208.93 | 4,745.77 |
| **Total House Accounts** | | | | | | | 1,318.93 | 1,208.93 | 6,064.70 |
| **Insurance Receivable** | | | | | | | | | |
| General Journal | 11/30/2015 | AJE | * | | AR ADJ | House Accounts | | 1,281.59 | 77,068.12 |
| **Total Insurance Receivable** | | | | | | | 0.00 | 1,281.59 | 75,786.53 |
| **Inventory Asset** | | | | | | | | | |
| General Journal | 11/30/2015 | AJE | * | | INVENTORY... | Change in Inv... | 4,854.63 | | 127,839.81 |
| **Total Inventory Asset** | | | | | | | 4,854.63 | 0.00 | 132,694.44 |
| **Net Pay** | | | | | | | | | 0.00 |
| General Journal | 11/06/2015 | AJE | * | | PAYROLL | Officer Salary | | 4,481.17 | -4,481.17 |
| General Journal | 11/13/2015 | AJE | * | | PAYROLL | Officer Salary | | 4,621.77 | -9,102.94 |
| General Journal | 11/20/2015 | AJE | * | | PAYROLL | Officer Salary | | 4,375.73 | -13,478.67 |
| General Journal | 11/27/2015 | AJE | * | | PAYROLL | Officer Salary | | 4,257.43 | -17,736.10 |
| Check | 11/30/2015 | | | | NET PAY | TD Bank Chec... | 4,481.17 | | -13,254.93 |
| Check | 11/30/2015 | | | | NET PAY | TD Bank Chec... | 4,621.77 | | -8,633.16 |
| Check | 11/30/2015 | | | | NET PAY | TD Bank Chec... | 4,375.73 | | -4,257.43 |
| Check | 11/30/2015 | | | | NET PAY | TD Bank Chec... | 4,257.43 | | 0.00 |
| **Total Net Pay** | | | | | | | 17,736.10 | 17,736.10 | 0.00 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **REGISTER** | | | | | | | | | 0.00 |
| Deposit | 11/03/2015 | | | TPS | Deposit | TD Bank VISA... | | 5,027.98 | -5,027.98 |
| Deposit | 11/04/2015 | | | TPS | Deposit | TD Bank VISA... | | 11,634.76 | -16,662.74 |
| Deposit | 11/04/2015 | | | CAREMARK | Deposit | TD Bank VISA... | | 3,547.27 | -20,210.01 |
| Deposit | 11/06/2015 | | | TPS | Deposit | TD Bank VISA... | | 9,152.77 | -29,362.78 |
| Deposit | 11/06/2015 | | | SNJ-MED.ASST.PAY | Deposit | TD Bank VISA... | | 221.04 | -29,583.82 |
| Deposit | 11/09/2015 | | | TPS | Deposit | TD Bank VISA... | | 1,425.98 | -31,009.80 |
| Deposit | 11/09/2015 | | | HORIZON BLUE C ... | Deposit | TD Bank VISA... | | 4,682.10 | -35,691.90 |
| Deposit | 11/13/2015 | | | TPS | Deposit | TD Bank VISA... | | 14,797.21 | -50,489.11 |
| Deposit | 11/13/2015 | | | CAREMARK | Deposit | TD Bank VISA... | | 4,024.10 | -54,513.21 |
| Deposit | 11/13/2015 | | | INDEPENDENCE... | Deposit | TD Bank VISA... | | 1,758.50 | -56,271.71 |
| Deposit | 11/13/2015 | | | SNJ-MED.ASST.PAY | Deposit | TD Bank VISA... | | 411.15 | -56,682.86 |
| Deposit | 11/16/2015 | | | TPS | Deposit | TD Bank VISA... | | 2,495.67 | -59,178.53 |
| Deposit | 11/16/2015 | | | CVS PERSONAL C ... | Deposit | TD Bank VISA... | | 20.33 | -59,198.86 |
| Deposit | 11/16/2015 | | | TPS | Deposit | TD Bank VISA... | | 1,048.49 | -60,247.35 |
| Deposit | 11/18/2015 | | | TPS | Deposit | TD Bank VISA... | | 10,230.92 | -70,478.27 |
| Deposit | 11/18/2015 | | | CAREMARK | Deposit | TD Bank VISA... | | 5,722.43 | -76,200.70 |
| Deposit | 11/20/2015 | | | TPS | Deposit | TD Bank VISA... | | 3,632.80 | -79,833.50 |
| Deposit | 11/23/2015 | | | TPS | Deposit | TD Bank VISA... | | 3,133.08 | -82,966.58 |
| Deposit | 11/23/2015 | | | TPS | Deposit | TD Bank VISA... | | 14,223.35 | -97,189.93 |
| Deposit | 11/25/2015 | | | HORIZON HCCLAIM | Deposit | TD Bank VISA... | | 4,860.91 | -102,050.84 |
| Deposit | 11/25/2015 | | | CAREMARK | Deposit | TD Bank VISA... | | 3,804.11 | -105,854.95 |
| General Journal | 11/30/2015 | AJE | * | | -MULTIPLE- | Sales | 152,954.40 | | 47,099.45 |
| General Journal | 11/30/2015 | AJE | * | | AR ADJ | House Accounts | | 1,318.93 | 45,780.52 |
| Transfer | 11/30/2015 | | | | Funds Transfer | | | 9,611.40 | 36,169.12 |
| Deposit | 11/30/2015 | | | HRTLAND | Deposit | TD Bank Chec... | | 22,089.96 | 14,079.16 |
| Transfer | 11/30/2015 | | | | Funds Transfer | TD Bank Chec... | | 12,573.23 | 1,505.93 |
| Deposit | 11/30/2015 | | | TPS | Deposit | TD Bank VISA... | | 7,412.65 | -5,906.72 |
| Deposit | 11/30/2015 | | | SNJ-MED.ASST.PAY | Deposit | TD Bank VISA... | | 1,257.44 | -7,164.16 |
| General Journal | 11/30/2015 | AJE | * | CAREMARK | AR ADJ | House Accounts | 7,164.16 | | 0.00 |
| **Total REGISTER** | | | | | | | 160,118.56 | 160,118.56 | 0.00 |
| **Undeposited Funds** | | | | | | | | | 0.00 |
| **Total Undeposited Funds** | | | | | | | | | 0.00 |
| **Accum. Depr.** | | | | | | | | | -120,799.00 |
| **Total Accum. Depr.** | | | | | | | | | -120,799.00 |
| **Fixed Assets** | | | | | | | | | 156,685.99 |
| **Total Fixed Assets** | | | | | | | | | 156,685.99 |
| **LEASHOLD IMPROVEMENTS** | | | | | | | | | 40,000.00 |
| **Total LEASHOLD IMPROVEMENTS** | | | | | | | | | 40,000.00 |
| **Other Assets** | | | | | | | | | 2,748.00 |
| **Total Other Assets** | | | | | | | | | 2,748.00 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Accounts Payable** | | | | | | | | | -569,081.17 |
| Total Accounts Payable | | | | | | | | | -569,081.17 |
| **American Express** | | | | | | | | | 0.00 |
| Total American Express | | | | | | | | | 0.00 |
| **CAPITAL ONE** | | | | | | | | | 0.00 |
| Total CAPITAL ONE | | | | | | | | | 0.00 |
| **Accrued Professional Fees** | | | | | | | | | 0.00 |
| General Journal | 11/30/2015 | AJE | * | | TO RECORD... | Accounting | | 1,500.00 | -1,500.00 |
| Total Accrued Professional Fees | | | | | | | | 1,500.00 | -1,500.00 |
| **LOAN OFFICER** | | | | | | | | | 0.00 |
| Total LOAN OFFICER | | | | | | | | | 0.00 |
| **On-Deck Capital Loan** | | | | | | | | | 0.00 |
| Total On-Deck Capital Loan | | | | | | | | | 0.00 |
| **Payroll Liabilities** | | | | | | | | | -2,431.03 |
| General Journal | 11/06/2015 | AJE | * | | PAYROLL | Officer Salary | | 1,887.30 | -4,318.33 |
| General Journal | 11/13/2015 | AJE | * | | PAYROLL | Officer Salary | | 2,010.65 | -6,328.98 |
| General Journal | 11/20/2015 | AJE | * | | PAYROLL | Officer Salary | | 1,924.14 | -8,253.12 |
| General Journal | 11/27/2015 | AJE | * | | PAYROLL | Officer Salary | | 1,713.89 | -9,967.01 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | TD Bank Chec... | 128.00 | | -9,839.01 |
| Check | 11/30/2015 | | | IRS | | TD Bank Chec... | 1,473.39 | | -8,365.62 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | TD Bank Chec... | 80.00 | | -8,285.62 |
| Check | 11/30/2015 | | | IRS | | TD Bank Chec... | 1,429.88 | | -6,855.74 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | TD Bank Chec... | 78.47 | | -6,777.27 |
| Check | 11/30/2015 | | | IRS | | TD Bank Chec... | 1,535.24 | | -5,242.03 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | TD Bank Chec... | 97.77 | | -5,144.26 |
| Check | 11/30/2015 | | | IRS | | TD Bank Chec... | 1,459.48 | | -3,684.78 |
| Check | 11/30/2015 | | | NJ DEPT OF TAXA... | | TD Bank Chec... | 93.31 | | -3,591.47 |
| Check | 11/30/2015 | | | IRS | | TD Bank Chec... | 2.55 | | -3,588.92 |
| Total Payroll Liabilities | | | | | | | 6,378.09 | 7,535.98 | -3,588.92 |
| **Retail Capital LLC** | | | | | | | | | 0.00 |
| Total Retail Capital LLC | | | | | | | | | 0.00 |
| **Sales Tax Payable** | | | | | | | | | -2,974.35 |
| SALES TAX ADJUSTMENT | | | | | | | | | 0.00 |
| Total SALES TAX ADJUSTMENT | | | | | | | | | 0.00 |

8:54 PM

12/13/15
Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Ledger
### As of November 30, 2015

Page 8

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **Sales Tax Payable - Other** | | | | | | | | | -2,974.35 |
| General Journal | 11/30/2015 | AJE | * | NEW JERSEY SAL... | SALES TAX ... | Sales | | 213.43 | -3,187.78 |
| **Total Sales Tax Payable - Other** | | | | | | | 0.00 | 213.43 | -3,187.78 |
| **Total Sales Tax Payable** | | | | | | | 0.00 | 213.43 | -3,187.78 |
| **Shareholder Loan** | | | | | | | | | -23,675.78 |
| **Total Shareholder Loan** | | | | | | | | | -23,675.78 |
| **Capital Stock** | | | | | | | | | -5,400.00 |
| **Total Capital Stock** | | | | | | | | | -5,400.00 |
| **FRENCHTOWN PHARMACY** | | | | | | | | | 0.00 |
| **Total FRENCHTOWN PHARMACY** | | | | | | | | | 0.00 |
| **Opening Bal Equity** | | | | | | | | | 0.00 |
| **Total Opening Bal Equity** | | | | | | | | | 0.00 |
| **Retained Earnings** | | | | | | | | | 308,615.59 |
| **Total Retained Earnings** | | | | | | | | | 308,615.59 |
| **Returns** | | | | | | | | | 384.42 |
| General Journal | 11/30/2015 | AJE | * | | RETURNS | Sales | 481.79 | | 866.21 |
| **Total Returns** | | | | | | | 481.79 | | 866.21 |
| **Sales** | | | | | | | | | -323,144.42 |
| General Journal | 11/30/2015 | AJE | * | | -MULTIPLE- | Sales | | 152,836.39 | -475,980.81 |
| **Total Sales** | | | | | | | 0.00 | 152,836.39 | -475,980.81 |
| **Sales Discounts** | | | | | | | | | 61.17 |
| General Journal | 11/30/2015 | AJE | * | | SALES DISC... | Sales | 5.50 | | 66.67 |
| **Total Sales Discounts** | | | | | | | 5.50 | 0.00 | 66.67 |
| **Uncategorized Income** | | | | | | | | | -2,988.67 |
| **Total Uncategorized Income** | | | | | | | | | -2,988.67 |
| **Change in Inventory** | | | | | | | | | -12,810.39 |
| General Journal | 11/30/2015 | AJE | * | | INVENTORY... | Inventory Asset | | 4,854.63 | -17,665.02 |
| **Total Change in Inventory** | | | | | | | 0.00 | 4,854.63 | -17,665.02 |
| **COSMETICS COST OF GOODS** | | | | | | | | | 0.00 |
| Check | 11/12/2015 | | | WOLTERS KLUWE... | | TD Bank VISA... | 625.00 | | 625.00 |
| **Total COSMETICS COST OF GOODS** | | | | | | | 625.00 | 0.00 | 625.00 |

Page 9

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Cost of Goods Sold** | | | | | | | | | 262,039.91 |
| Check | 11/02/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,984.94 | | 264,024.85 |
| Check | 11/02/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,191.04 | | 265,215.89 |
| Check | 11/02/2015 | | | INDEPENDENCE... | | TD Bank VISA... | 1,030.54 | | 266,246.43 |
| Check | 11/02/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 992.39 | | 267,238.82 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | | TD Bank VISA... | 912.78 | | 268,151.60 |
| Check | 11/02/2015 | | | ANDA GENERICS | 954-746-553... | TD Bank VISA... | 867.29 | | 269,018.89 |
| Check | 11/02/2015 | | | IPCRX COM | | TD Bank VISA... | 853.48 | | 269,872.37 |
| Check | 11/02/2015 | | | ANDA GENERICS | | TD Bank VISA... | 792.04 | | 270,664.41 |
| Check | 11/02/2015 | | | INDEPENDENCE... | 08042015 | TD Bank VISA... | 658.54 | | 271,322.95 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 588.79 | | 271,911.74 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 275.07 | | 272,186.81 |
| Check | 11/02/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 132.86 | | 272,319.67 |
| Check | 11/02/2015 | | | PHARMACYFIRST | | TD Bank VISA... | 85.00 | | 272,404.67 |
| Check | 11/02/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 683.87 | | 273,088.54 |
| Check | 11/06/2015 | | | INDEPENDENCE... | 08042015 | TD Bank VISA... | 209.42 | | 273,297.96 |
| Check | 11/06/2015 | 15158 | | MCGUIRE PARK | | TD Bank VISA... | 2,481.00 | | 275,778.96 |
| Check | 11/06/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,513.85 | | 277,292.81 |
| Check | 11/06/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 237.74 | | 277,530.55 |
| Check | 11/06/2015 | | | ANDA GENERICS | | TD Bank VISA... | 190.76 | | 277,721.31 |
| Check | 11/06/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,184.62 | | 278,905.93 |
| Check | 11/06/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 905.67 | | 279,811.60 |
| Check | 11/06/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 542.84 | | 280,354.44 |
| Check | 11/06/2015 | | | IPCRX COM | | TD Bank VISA... | 453.48 | | 280,807.92 |
| Check | 11/06/2015 | | | INDEPENDENCE... | 08042015 | TD Bank VISA... | 425.75 | | 281,233.67 |
| Check | 11/06/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 134.62 | | 281,368.29 |
| Check | 11/06/2015 | | | ANDA GENERICS | | TD Bank VISA... | 115.97 | | 281,484.26 |
| Check | 11/06/2015 | | | ANDA GENERICS | | TD Bank VISA... | 3,898.70 | | 285,382.96 |
| Check | 11/06/2015 | | | IPCRX COM | | TD Bank VISA... | 1,129.67 | | 286,512.63 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,011.70 | | 287,524.33 |
| Check | 11/12/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 460.37 | | 287,984.70 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 4,766.76 | | 292,751.46 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,514.40 | | 294,265.86 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 564.86 | | 294,830.72 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 370.49 | | 295,201.21 |
| Check | 11/12/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 255.26 | | 295,456.47 |
| Check | 11/12/2015 | | | IPCRX COM | | TD Bank VISA... | 1,186.74 | | 296,643.21 |
| Check | 11/12/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 506.14 | | 297,149.35 |
| Check | 11/12/2015 | | | INDEPENDENCE... | 08042015 | TD Bank VISA... | 283.85 | | 297,433.20 |
| Check | 11/12/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 78.45 | | 297,511.65 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 5,044.54 | | 302,556.19 |
| Check | 11/12/2015 | | | ANDA GENERICS | | TD Bank VISA... | 2,936.99 | | 305,493.18 |
| Check | 11/13/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,231.05 | | 306,724.23 |
| Check | 11/13/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 1,224.41 | | 307,948.64 |
| Check | 11/13/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 655.98 | | 308,604.62 |
| Check | 11/13/2015 | | | IPCRX COM | | TD Bank VISA... | 566.75 | | 309,171.37 |
| Check | 11/13/2015 | | | PHARMACY WHO... | | TD Bank VISA... | 274.92 | | 309,446.29 |
| Check | 11/13/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 217.72 | | 309,664.01 |
| Check | 11/13/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 160.93 | | 309,824.94 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY Y
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/13/2015 | | | RGH INDEPENDE... | | TD Bank VISA... | 114.63 | | 309,939.57 |
| Check | 11/13/2015 | | | KEYCENTRIX | | TD Bank VISA... | 75.00 | | 310,014.57 |
| Check | 11/13/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 5.48 | | 310,020.05 |
| Check | 11/13/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 663.05 | | 310,683.10 |
| Check | 11/13/2015 | | | ANDA GENERICS | | TD Bank VISA... | 490.94 | | 311,174.04 |
| Check | 11/13/2015 | | | IPCRX COM | | TD Bank VISA... | 440.28 | | 311,614.32 |
| Check | 11/13/2015 | | | BELLCO DRUG CO... | | TD Bank VISA... | 383.19 | | 311,997.51 |
| Check | 11/13/2015 | | | H & H WHOLESALE | | TD Bank VISA... | 268.89 | | 312,266.40 |
| Check | 11/18/2015 | | | IPCRX COM | | TD Bank VISA... | 201.16 | | 312,467.56 |
| Check | 11/18/2015 | | | ANDA GENERICS | | TD Bank VISA... | 2,756.04 | | 315,223.60 |
| Check | 11/18/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 2,640.45 | | 317,864.05 |
| Check | 11/18/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 798.28 | | 318,662.33 |
| Check | 11/18/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 603.66 | | 319,265.99 |
| Check | 11/18/2015 | | | HARVARD FIRST ... | | TD Bank VISA... | 485.16 | | 319,751.15 |
| Check | 11/18/2015 | | | ANDA GENERICS | | TD Bank VISA... | 420.83 | | 320,171.98 |
| Check | 11/18/2015 | | | IPCRX COM | | TD Bank VISA... | 196.28 | | 320,368.26 |
| Check | 11/18/2015 | | | ANDA GENERICS | | TD Bank VISA... | 128.90 | | 320,497.16 |
| Check | 11/18/2015 | | | ANDA GENERICS | | TD Bank VISA... | 114.21 | | 320,611.37 |
| Check | 11/18/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 2,330.21 | | 322,941.58 |
| Check | 11/18/2015 | | | IPCRX COM | | TD Bank VISA... | 393.80 | | 323,335.38 |
| Check | 11/20/2015 | | | ANDA GENERICS | | TD Bank VISA... | 4,167.16 | | 327,502.54 |
| Check | 11/20/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,823.74 | | 329,326.28 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 1,283.01 | | 330,609.29 |
| Check | 11/20/2015 | | | MASTERS PHARM... | returned che... | TD Bank VISA... | 399.99 | | 331,009.28 |
| Check | 11/20/2015 | | | HARVARD FIRST ... | | TD Bank VISA... | 279.19 | | 331,288.47 |
| Check | 11/20/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 135.32 | | 331,423.79 |
| Check | 11/20/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,464.39 | | 332,888.18 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 673.34 | | 333,561.52 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 553.33 | | 334,114.85 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 364.22 | | 334,479.07 |
| Check | 11/20/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 351.67 | | 334,830.74 |
| Check | 11/20/2015 | | | IPCRX COM | | TD Bank VISA... | 308.74 | | 335,139.48 |
| Check | 11/20/2015 | | | HARVARD FIRST ... | | TD Bank VISA... | 128.63 | | 335,268.11 |
| Check | 11/20/2015 | | | ANDA GENERICS | | TD Bank VISA... | 5,275.05 | | 340,543.16 |
| Check | 11/20/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 739.28 | | 341,282.44 |
| Check | 11/20/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 1,197.40 | | 342,479.84 |
| Check | 11/21/2015 | 15159 | | MCGUIRE PARK | | TD Bank VISA... | 2,749.00 | | 345,228.84 |
| Check | 11/25/2015 | | | HARVARD FIRST ... | | TD Bank VISA... | 467.99 | | 345,696.83 |
| Check | 11/25/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,913.53 | | 347,610.36 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 1,638.76 | | 349,249.12 |
| Check | 11/25/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,023.01 | | 350,272.13 |
| Check | 11/25/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 965.53 | | 351,237.66 |
| Check | 11/25/2015 | | | IPCRX COM | | TD Bank VISA... | 825.74 | | 352,063.40 |
| Check | 11/25/2015 | | | ANDA GENERICS | | TD Bank VISA... | 736.50 | | 352,799.90 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 656.97 | | 353,456.87 |
| Check | 11/25/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 639.42 | | 354,096.29 |
| Check | 11/25/2015 | | | ANDA GENERICS | | TD Bank VISA... | 362.70 | | 354,458.99 |
| Check | 11/25/2015 | | | HARVARD FIRST ... | | TD Bank VISA... | 175.22 | | 354,634.21 |
| Check | 11/25/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 364.58 | | 354,998.79 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 11/25/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 74.86 | | 355,073.65 |
| Check | 11/25/2015 | | | RGH INDEPENDE... | | TD Bank VISA... | 37.46 | | 355,111.11 |
| Check | 11/30/2015 | | | GENIUS CENTRAL | | TD Bank Chec... | 149.00 | | 355,260.11 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 2,431.15 | | 357,691.26 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,294.43 | | 358,985.69 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 626.74 | | 359,612.43 |
| Check | 11/30/2015 | | | HARVARD FIRST... | | TD Bank VISA... | 145.40 | | 359,757.83 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 2,645.24 | | 362,403.07 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 2,053.78 | | 364,456.85 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 1,027.43 | | 365,484.28 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 898.75 | | 366,383.03 |
| Check | 11/30/2015 | | | IPCRX COM | | TD Bank VISA... | 667.80 | | 367,050.83 |
| Check | 11/30/2015 | | | INDEPENDENCE... | 08042015 | TD Bank VISA... | 665.21 | | 367,716.04 |
| Check | 11/30/2015 | | | HARVARD FIRST ... | | TD Bank VISA... | 626.08 | | 368,342.12 |
| Check | 11/30/2015 | | | IPCRX COM | | TD Bank VISA... | 206.78 | | 368,548.90 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 4,651.66 | | 373,200.56 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 2,226.87 | | 375,427.43 |
| Check | 11/30/2015 | | | INDEPENDENCE ... | 08042015 | TD Bank VISA... | 799.93 | | 376,227.36 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 658.92 | | 376,886.28 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 514.08 | | 377,400.36 |
| Check | 11/30/2015 | | | IPCRX COM | | TD Bank VISA... | 378.98 | | 377,779.34 |
| Check | 11/30/2015 | | | ANDA GENERICS | | TD Bank VISA... | 264.06 | | 378,043.40 |
| Check | 11/30/2015 | | | BELLCO DRUG CO... | 954-746-553... | TD Bank VISA... | 262.26 | | 378,305.66 |
| General Journal | 11/30/2015 | AJE | * | | AR ADJ | House Accounts | | 5,882.57 | 372,423.09 |
| **Total Cost of Goods Sold** | | | | | | | **116,265.75** | **5,882.57** | **372,423.09** |
| **GREETING CARDS COST OF GOODS** | | | | | | | | | |
| Check | 11/18/2015 | | | DOUGLAS TOYS | | TD Bank VISA... | 560.10 | | 518.10 |
| **Total GREETING CARDS COST OF GOODS** | | | | | | | **560.10** | **0.00** | **1,078.20** |
| **VIDEO COST OF GOODS** | | | | | | | | | 0.00 |
| **Total VIDEO COST OF GOODS** | | | | | | | | | 0.00 |
| **Advertising** | | | | | | | | | |
| Check | 11/06/2015 | | | AMERICAN GREE... | | TD Bank VISA... | 1,393.00 | | 1,252.87 |
| Check | 11/30/2015 | | | BUCKS COUNTY H... | | TD Bank VISA... | 294.02 | | 2,645.87 |
| Check | 11/30/2015 | | | BUCKS COUNTY H... | | TD Bank VISA... | 186.46 | | 2,939.89 |
| | | | | | | | | | 3,126.35 |
| **Total Advertising** | | | | | | | **1,873.48** | **0.00** | **3,126.35** |
| **Automobile Expense** | | | | | | | | | 368.00 |
| **Total Automobile Expense** | | | | | | | | | 368.00 |
| **Bank Service Charges** | | | | | | | | | |
| DEPOSIT CORRECTION BANK Cost of | | | | | | | | | 1,605.16 |
| **Total DEPOSIT CORRECTION BANK Cost of** | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

Page 12

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Bank Service Charges - Other** | | | | | | | | | 1,605.16 |
| Check | 11/30/2015 | | | | | TD Bank VISA… | 540.80 | | 2,145.96 |
| **Total Bank Service Charges - Other** | | | | | | | 540.80 | 0.00 | 2,145.96 |
| **Total Bank Service Charges** | | | | | | | 540.80 | 0.00 | 2,145.96 |
| **Bankruptcy** | | | | | | | | | 0.00 |
| Check | 11/30/2015 | 6643 | | US TRUSTEE | | TD Bank Chec… | 4,875.00 | | 4,875.00 |
| **Total Bankruptcy** | | | | | | | 4,875.00 | 0.00 | 4,875.00 |
| **Cash Discounts** | | | | | | | | | 57.44 |
| General Journal | 11/30/2015 | AJE | * | | DISCOUNTS | Sales | 11.65 | | 69.09 |
| **Total Cash Discounts** | | | | | | | 11.65 | 0.00 | 69.09 |
| **CASH TRANSFER** | | | | | | | | | 0.00 |
| **Total CASH TRANSFER** | | | | | | | | | 0.00 |
| **Charitable Contributions** | | | | | | | | | 225.00 |
| **Total Charitable Contributions** | | | | | | | | | 225.00 |
| **Cleaning & Maintenance** | | | | | | | | | 0.00 |
| **Total Cleaning & Maintenance** | | | | | | | | | 0.00 |
| **Condensed Item Adj. Expense** | | | | | | | | | 0.00 |
| **Total Condensed Item Adj. Expense** | | | | | | | | | 0.00 |
| **Credit Card Fees** | | | | | | | | | 0.00 |
| **Total Credit Card Fees** | | | | | | | | | 0.00 |
| **Depreciation Expense** | | | | | | | | | 0.00 |
| **Total Depreciation Expense** | | | | | | | | | 0.00 |
| **Dues and Subscriptions** | | | | | | | | | 0.00 |
| **Total Dues and Subscriptions** | | | | | | | | | 0.00 |
| **Eduction & Certifications** | | | | | | | | | 0.00 |
| **Total Eduction & Certifications** | | | | | | | | | 0.00 |
| **Equipment Rental** | | | | | | | | | 125.00 |
| Check | 11/02/2015 | | | LFG | | TD Bank VISA… | 62.50 | | 187.50 |
| **Total Equipment Rental** | | | | | | | 62.50 | 0.00 | 187.50 |
| **Filing Fees** | | | | | | | | | 0.00 |
| **Total Filing Fees** | | | | | | | | | 0.00 |
| **Garbage & Recycling** | | | | | | | | | 0.00 |
| **Total Garbage & Recycling** | | | | | | | | | 0.00 |

8:54 PM

12/13/15
Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Insurance | | | | | | | | | |
| Annuity | | | | | | | | | 2,055.02 |
| Total Annuity | | | | | | | | | 0.00 |
| Business Vehicle | | | | | | | | | 0.00 |
| Total Business Vehicle | | | | | | | | | 1,027.51 |
| Disability Insurance | | | | | | | | | 1,027.51 |
| Total Disability Insurance | | | | | | | | | 0.00 |
| Health Insurance | | | | | | | | | 0.00 |
| Total Health Insurance | | | | | | | | | 0.00 |
| Liability Insurance | | | | | | | | | 1,027.51 |
| Check | 11/30/2015 | | | LIBERTY MUTUAL | | TD Bank Chec... | 1,081.63 | | 2,109.14 |
| Total Liability Insurance | | | | | | | 1,081.63 | 0.00 | 2,109.14 |
| workers comp | | | | | | | | | 0.00 |
| Total workers comp | | | | | | | | | 0.00 |
| Insurance - Other | | | | | | | | | 0.00 |
| Total Insurance - Other | | | | | | | | | 0.00 |
| Total Insurance | | | | | | | 1,081.63 | 0.00 | 3,136.65 |
| Interest Expense | | | | | | | | | |
| Finance Charge | | | | | | | | | 0.00 |
| Total Finance Charge | | | | | | | | | 0.00 |
| Interest Expense - Other | | | | | | | | | 0.00 |
| Total Interest Expense - Other | | | | | | | | | 0.00 |
| Total Interest Expense | | | | | | | | | 0.00 |
| Licenses and Permits | | | | | | | | | 70.00 |
| Total Licenses and Permits | | | | | | | | | 70.00 |
| Miscellaneous | | | | | | | | | 0.00 |
| Total Miscellaneous | | | | | | | | | 0.00 |
| Office Expenses | | | | | | | | | 840.94 |
| Check | 11/18/2015 | | | STAPLES | | TD Bank VISA... | 152.80 | | 993.74 |
| Total Office Expenses | | | | | | | 152.80 | 0.00 | 993.74 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Officer Salary** | | | | | | | | | 24,750.00 |
| General Journal | 11/06/2015 | AJE | * | | PAYROLL | -SPLIT- | 2,750.00 | | 27,500.00 |
| General Journal | 11/13/2015 | AJE | * | | PAYROLL | -SPLIT- | 2,750.00 | | 30,250.00 |
| General Journal | 11/20/2015 | AJE | * | | PAYROLL | -SPLIT- | 2,750.00 | | 33,000.00 |
| General Journal | 11/27/2015 | AJE | * | | PAYROLL | -SPLIT- | 2,750.00 | | 35,750.00 |
| **Total Officer Salary** | | | | | | | 11,000.00 | 0.00 | 35,750.00 |
| **Outside Services** | | | | | | | | | 492.35 |
| Check | 11/13/2015 | | | TELEMANAGER T... | SECURITY /... | TD Bank VISA... | 109.94 | | 602.29 |
| Check | 11/25/2015 | | | FOX BROTHERS A... | | TD Bank VISA... | 100.58 | | 702.87 |
| Check | 11/30/2015 | | | HEALTH BUSINES... | | TD Bank VISA... | 3,197.80 | | 3,900.67 |
| **Total Outside Services** | | | | | | | 3,408.32 | 0.00 | 3,900.67 |
| **overdraft pd** | | | | | | | | | 0.00 |
| **Total overdraft pd** | | | | | | | | | 0.00 |
| **PAYROLL** | | | | | | | | | 0.00 |
| **PAYROLL GARNISH** | | | | | | | | | 0.00 |
| **Total PAYROLL GARNISH** | | | | | | | | | 0.00 |
| **PAYROLL - Other** | | | | | | | | | 0.00 |
| **Total PAYROLL - Other** | | | | | | | | | 0.00 |
| **Total PAYROLL** | | | | | | | | | 0.00 |
| **Payroll Expenses** | | | | | | | | | 359.40 |
| **Total Payroll Expenses** | | | | | | | | | 359.40 |
| **Payroll Services** | | | | | | | | | 250.00 |
| Check | 11/30/2015 | | | PAYROLL SYSTE... | | TD Bank Chec... | 125.00 | | 375.00 |
| **Total Payroll Services** | | | | | | | 125.00 | 0.00 | 375.00 |
| **Pension (Company Portion)** | | | | | | | | | 600.00 |
| Check | 11/30/2015 | | | VANGUARD | | TD Bank Chec... | 600.00 | | 1,200.00 |
| Check | 11/30/2015 | | | VANGUARD | | TD Bank Chec... | 600.00 | | 1,800.00 |
| Check | 11/30/2015 | | | VANGUARD | | TD Bank Chec... | 600.00 | | 2,400.00 |
| **Total Pension (Company Portion)** | | | | | | | 1,800.00 | 0.00 | 2,400.00 |
| **Postage and Delivery** | | | | | | | | | 37.02 |
| Check | 11/02/2015 | | | USPS | | TD Bank VISA... | 13.40 | | 50.42 |
| **Total Postage and Delivery** | | | | | | | 13.40 | 0.00 | 50.42 |
| **Printing and Reproduction** | | | | | | | | | 0.00 |
| **Total Printing and Reproduction** | | | | | | | | | 0.00 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Professional Fees** | | | | | | | | | |
| **Accounting** | | | | | | | | | 0.00 |
| General Journal | 11/30/2015 | AJE | * | | TO RECORD... | Accrued Profe... | 1,500.00 | | 0.00 |
| **Total Accounting** | | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| **Legal Fees** | | | | | | | | | 1,500.00 |
| **Total Legal Fees** | | | | | | | | | 0.00 |
| **Professional Fees - Other** | | | | | | | | | 0.00 |
| **Total Professional Fees - Other** | | | | | | | | | 0.00 |
| **Total Professional Fees** | | | | | | | 1,500.00 | 0.00 | 1,500.00 |
| **Reconciliation Discrepancies** | | | | | | | | | 0.00 |
| **Total Reconciliation Discrepancies** | | | | | | | | | 0.00 |
| **Rent** | | | | | | | | | 3,531.70 |
| Check | 11/06/2015 | | | sentinel Self Storage | | TD Bank VISA... | 165.85 | | 3,697.55 |
| Check | 11/30/2015 | 6642 | | READING PROPE... | | TD Bank Chec... | 1,600.00 | | 5,297.55 |
| **Total Rent** | | | | | | | 1,765.85 | 0.00 | 5,297.55 |
| **Repairs** | | | | | | | | | 276.40 |
| **Building Repairs** | | | | | | | | | 0.00 |
| **Total Building Repairs** | | | | | | | | | 0.00 |
| **Computer Repairs** | | | | | | | | | 0.00 |
| **Total Computer Repairs** | | | | | | | | | 0.00 |
| **Equipment Repairs** | | | | | | | | | 276.40 |
| **Total Equipment Repairs** | | | | | | | | | 276.40 |
| **Repairs - Other** | | | | | | | | | 0.00 |
| **Total Repairs - Other** | | | | | | | | | 0.00 |
| **Total Repairs** | | | | | | | | | 276.40 |
| **RETURNED CHECKS** | | | | | | | | | 0.00 |
| **Total RETURNED CHECKS** | | | | | | | | | 0.00 |
| **Security** | | | | | | | | | 0.00 |
| **Total Security** | | | | | | | | | 0.00 |
| **Storage** | | | | | | | | | 0.00 |
| **Total Storage** | | | | | | | | | 0.00 |

8:54 PM
12/13/15
Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Supplies** | | | | | | | | | |
|   Marketing | | | | | | | | | 1,885.21 |
|   Total Marketing | | | | | | | | | 0.00 |
|   Office | | | | | | | | | 604.39 |
|   Total Office | | | | | | | | | 604.39 |
|   Supplies - Other | | | | | | | | | 1,280.82 |
|     General Journal | 11/30/2015 | AJE | * | | -MULTIPLE- | Sales | 805.41 | | 2,086.23 |
|   Total Supplies - Other | | | | | | | 805.41 | 0.00 | 2,086.23 |
| **Total Supplies** | | | | | | | 805.41 | 0.00 | 2,690.62 |
| **Taxes** | | | | | | | | | |
|   CBT | | | | | | | | | 4,598.47 |
|   Total CBT | | | | | | | | | 0.00 |
|   Federal | | | | | | | | | 0.00 |
|   Total Federal | | | | | | | | | 0.00 |
|   FICA | | | | | | | | | 4,292.34 |
|     General Journal | 11/06/2015 | AJE | * | | PAYROLL | Officer Salary | 292.31 | | 4,584.65 |
|     General Journal | 11/13/2015 | AJE | * | | PAYROLL | Officer Salary | 311.09 | | 4,895.74 |
|     General Journal | 11/20/2015 | AJE | * | | PAYROLL | Officer Salary | 287.76 | | 5,183.50 |
|     General Journal | 11/27/2015 | AJE | * | | PAYROLL | Officer Salary | 264.53 | | 5,448.03 |
|   Total FICA | | | | | | | 1,155.69 | 0.00 | 5,448.03 |
|   FUTA | | | | | | | | | 8.13 |
|     General Journal | 11/06/2015 | AJE | * | | PAYROLL | Officer Salary | 0.49 | | 8.62 |
|     General Journal | 11/13/2015 | AJE | * | | PAYROLL | Officer Salary | 0.49 | | 9.11 |
|     General Journal | 11/20/2015 | AJE | * | | PAYROLL | Officer Salary | 0.49 | | 9.60 |
|     General Journal | 11/27/2015 | AJE | * | | PAYROLL | Officer Salary | 0.65 | | 10.25 |
|   Total FUTA | | | | | | | 2.12 | 0.00 | 10.25 |
|   Penalties | | | | | | | | | 0.00 |
|   Total Penalties | | | | | | | | | 0.00 |
|   State | | | | | | | | | 0.00 |
|   Total State | | | | | | | | | 0.00 |
|   SUI | | | | | | | | | 298.00 |
|     General Journal | 11/06/2015 | AJE | * | | PAYROLL | Officer Salary | 26.17 | | 324.17 |
|     General Journal | 11/13/2015 | AJE | * | | PAYROLL | Officer Salary | 25.34 | | 349.51 |
|     General Journal | 11/20/2015 | AJE | * | | PAYROLL | Officer Salary | 21.37 | | 370.88 |
|     General Journal | 11/27/2015 | AJE | * | | PAYROLL | Officer Salary | 19.39 | | 390.27 |
|   Total SUI | | | | | | | 92.27 | 0.00 | 390.27 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

Page 17

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Taxes - Other | | | | | | | | | 0.00 |
| Total Taxes - Other | | | | | | | | | 0.00 |
| Total Taxes | | | | | | | 1,250.08 | 0.00 | 5,848.55 |
| Telephone | | | | | | | | | 1,427.00 |
| Check | 11/30/2015 | | | VERIZON WIRELE... | | TD Bank Chec... | 222.21 | | 1,649.21 |
| Total Telephone | | | | | | | 222.21 | 0.00 | 1,649.21 |
| Travel & Ent | | | | | | | | | |
| Entertainment | | | | | | | | | 0.00 |
| Total Entertainment | | | | | | | | | 0.00 |
| Meals | | | | | | | | | 0.00 |
| Total Meals | | | | | | | | | 0.00 |
| Travel | | | | | | | | | 0.00 |
| Total Travel | | | | | | | | | 0.00 |
| Travel & Ent - Other | | | | | | | | | 0.00 |
| Total Travel & Ent - Other | | | | | | | | | 0.00 |
| Total Travel & Ent | | | | | | | | | 0.00 |
| Uncategorized Expenses | | | | | | | | | 0.00 |
| Total Uncategorized Expenses | | | | | | | | | 0.00 |
| unkown check | | | | | | | | | 0.00 |
| Total unkown check | | | | | | | | | 0.00 |
| Utilities | | | | | | | | | |
| Gas and Electric | | | | | | | | | 408.92 |
| Check | 11/18/2015 | | | FIRSTENERGY | | TD Bank VISA... | 173.42 | | 408.92 |
| Total Gas and Electric | | | | | | | 173.42 | 0.00 | 582.34 |
| Water | | | | | | | | | 0.00 |
| Total Water | | | | | | | | | 0.00 |
| Utilities - Other | | | | | | | | | 0.00 |
| Total Utilities - Other | | | | | | | | | 0.00 |
| Total Utilities | | | | | | | 173.42 | 0.00 | 582.34 |

8:54 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
## General Ledger
### As of November 30, 2015

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| **Wages** | | | | | | | | | |
| General Journal | 11/06/2015 | AJE | * | | PAYROLL | Officer Salary | 3,299.50 | | 33,382.50 |
| General Journal | 11/13/2015 | AJE | * | | PAYROLL | Officer Salary | 3,545.50 | | 36,682.00 |
| General Journal | 11/20/2015 | AJE | * | | PAYROLL | Officer Salary | 3,240.25 | | 40,227.50 |
| General Journal | 11/27/2015 | AJE | * | | PAYROLL | Officer Salary | 2,936.75 | | 43,467.75 |
| | | | | | | | | | 46,404.50 |
| **Total Wages** | | | | | | | 13,022.00 | 0.00 | 46,404.50 |
| **Other Expenses** | | | | | | | | | 0.00 |
| **Total Other Expenses** | | | | | | | | | 0.00 |
| **No accnt** | | | | | | | | | 0.00 |
| **Total no accnt** | | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | 542,727.63 | 542,727.63 | |

FRENCHTOWN DRUG STORE INC.

ACCOUNTS PAYABLE

30-Nov-15

|  | TOTAL |
|---|---|
| AMERIGAS | $ 293.37 |
| AMERIHEALT INSURANCE | 3,155.01 |
| AMEX | 16,277.22 |
| BELLCO DRUG | 2,523.38 |
| DELAG FINANCIAL | 94.46 |
| HEALTH BUSINESS SYSTEMS INC | 1,919.60 |
| KAREN GIRARETTA | 40,000.00 |
| LAWRENCE PHARMACY | 5,000.00 |
| MISCELLANEOUS | 12,222.08 |
| MOBILE MINI | 635.20 |
| OMINSYS INC | 53.34 |
| ON DECK CAPITAL | 1,080.17 |
| RELAY HEALTH | 144.82 |
| ROCHESTER DRUG | 462,577.47 |
| SMART SHOPPER | 14,289.77 |
| STAPLES | 1,725.67 |
| SUPERIOR COMPUTER PRODUCTS | 966.23 |
| TOP RX | 2,523.38 |
| VANGUARD | 3,600.00 |
| | |
| TOTAL ACCOUNTS PAYABLE 07/31/2015 | $ 569,081.17 |

8:21 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Journal Transaction
### November 30, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|------|-----|------|------------|---------------------|-------|----------|----------|
| AJE | * | | TO RECORD... | Accrued Profession... | | | 1,500.00 |
| | * | | TO RECORD... | Accounting | | 1,500.00 | |
| | | | | | | 1,500.00 | 1,500.00 |
| **TOTAL** | | | | | | **1,500.00** | **1,500.00** |

# Seramba & Associates C.P.A., L.L.C.

14 Commerce Street, Suite 109
Flemington, NJ 08822
(908) 806-8090  FAX (908) 806-8207

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/18/2015 | 14336 |

**Bill To**

Frenchtown Pharmacy Inc
20 Race St
Frenchtown NJ 08825

| Due Date |
|----------|
| 11/18/2015 |

| Description | Amount |
|-------------|--------|
| 2014 Corporate Tax Return 1120 August 31,2015 | 1,500.00 |

Thank you for your business.  Please remit to the above address

Net 10 days.  A finance Charge of 1 1/2% per month (18%) Annum) will be added on all accounts after 30 days.  In addition a $20.00 late fee and $25 rebilling fee will be added per month.  All collection costs and attorney's fees will also be the responsibility of the customer if collection action is necessary.    E-mail

| | |
|---|---|
| (908) 806-8207 | seramba@seramba.com |

| Total | $1,500.00 |
|-------|-----------|
| **Balance Due** | **$1,500.00** |

FRENCHTOWN DRUG STORE INC
PAYROLL LIABILITIES

|  | AMOUNT |
|---|---|
| STATE OF NEW JERSEY  PAST DUE LETTER | $ 1,276.74 |
| PAST DUE MISC AND IRS | 1154.29 |
| CURRENT LIABILITIES NJ AND IRS | 1,157.89 |
| TOTAL  NOVEMBER 30,2015 | $ 3,588.92 |

0-222-635-245/000-00

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
CASE NO. 15-23943

IN REORGANIZATION UNDER CHAPTER 11

In the Matter of

FRENCHTOWN DRUG STORE INC.

)
)
)
)
)
)
)

SECURED
PROOF OF CLAIM
OF THE STATE OF NEW JERSEY
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 379
TRENTON, NEW JERSEY 08625-0379

By DJ# 246038-14

**SECURED**

STATE OF NEW JERSEY )
COUNTY OF MERCER   ) ss.

Mary Lou Ireton, being duly sworn according to law deposes and says:

1. That she is Supervising Examiner, Legal Processes in the New Jersey Department of Labor and Workforce Development, Division of  Employer Accounts of the State of New Jersey, and duly authorized to make this proof.

2. That   FRENCHTOWN DRUG STORE INC.

is justly and truly indebted to the State of New Jersey (New Jersey Department of Labor and Workforce Development, Division of Employer Accounts), under and by virtue of the Unemployment Compensation and Temporary Disability Benefits Laws of New Jersey (R.S. 43:21-1 et seq.) as follows:

| Quarter | Employer's Contribution | Employee's Contribution | Interest to 07/24/2015 | Penalties 07/24/2015 | Total |
|---|---|---|---|---|---|
| 4/2008 | 49.94 | 0.00 | 48.59 | 0.00 | $98.53 |
| 2/2010 | 0.00 | 0.00 | 0.00 | 250.00 | $250.00 |
| 3/2011 | 64.15 | 0.00 | 37.97 | 0.00 | $102.12 |
| 3/2012 | 52.46 | 0.00 | 23.95 | 0.00 | $76.41 |
| 3/2013 | 16.27 | 0.00 | 5.09 | 0.00 | $21.36 |
| 2/2014 | 0.00 | 0.00 | 0.00 | 250.00 | $250.00 |
| 2008 | Assessments For Unemployment Disability Account(R.S.43:21-46(b)) And Disability Benefits Fund (R.S.43:21-48(c))............................ | | | | $72.00 |
| | | | | | $63.60 |

Continued

| Quarter | Employer's Contribution | Employee's Contribution | Interest to 07/24/2015 | Penalties 07/24/2015 | Total |
|---------|------------------------|------------------------|------------------------|----------------------|-------|
| 2010 | Assessments For Unemployment Disability Account(R.S.43:21-46(b)) And Disability Benefits Fund (R.S.43:21-48(c)).............................. | | | | $58.60 |
| | | | | | $33.64 |
| 2011 | Assessments For Unemployment Disability Account(R.S.43:21-46(b)) And Disability Benefits Fund (R.S.43:21-48(c)).............................. | | | | $62.22 |
| | | | | | $26.57 |
| 2012 | Assessments For Unemployment Disability Account(R.S.43:21-46(b)) And Disability Benefits Fund (R.S.43:21-48(c)).............................. | | | | $66.59 |
| | | | | | $18.72 |
| 2013 | Assessments For Unemployment Disability Account(R.S.43:21-46(b)) And Disability Benefits Fund (R.S.43:21-48(c)).............................. | | | | $66.44 |
| | | | | | $9.94 |

TOTAL AMOUNT DUE          $1,276.74

3.  That this claim does include penalties that may have accrued under said laws.

4.  That this claim is free from usury, as defined by the Laws of the State of New Jersey:

   5.  That no part of the foregoing has been paid but that the whole amount thereof is now due and payable at the headquarters of the said New Jersey Department of Labor and Workforce Development, Division of Employer Accounts, PO Box 379 at Trenton, NJ 08625-0379.

6.  That there are no set-offs or counter-claims thereto, that no note has been received for said debt, and that no security other than that provided by statute is held therefor.

7.  That this claim is entitled to priority as a tax claim, and the employee contributions above indicated are held in trust by virtue of R.S. 43:21-7(d).

Mary Lou Ireton
Supervising Examiner, Legal Processes



**New Jersey Department of Labor
and Workforce Development**
Division of Employer Accounts
PO Box 379
Trenton, New Jersey 08625-0379
(609)633-6400

Chris Christie
GOVERNOR

Harold J. Wirths
COMMISSIONER

November 20, 2015

CLERK, BANKRUPTCY COURT
402 EAST STATE STREET
TRENTON ,NJ  08608

EIN: 0-222-635-245/000-00

Re:  FRENCHTOWN DRUG STORE INC.

Dear Sir:

    We enclose herewith a Secured Proof of claim in the above matter on behalf of the State of New Jersey, New Jersey Department of Labor and Workforce Development (Division of Employer Accounts).

Very truly yours,

Mary Lou Ireton
Supervising Examiner, Legal Processes

Enclosure:
    Secured Proof of Claim

CERTIFIED MAIL RETURN RECEIPT REQUESTED

* Please retain this letter with claim.

**ZOut**

# FRENCHTOWN PHAR

StartDate:    11/1/2015   9:19:27AM
EndDate:    11/30/2015   8:55:02PM
Transaction Count:    2,200
Register:
Clerk:    Patrick G.

| | |
|---|---:|
| Rx Sales | 144,238.98 |
| Taxable | 3,076.07 |
| Non-Tax | 5,521.34 |
| Tax Exempt | 0.00 |
| **Gross Sales** | **$152,836.39** |
| Returns | 481.79 |
| Discounts | 11.65 |
| **Net Sales** | **$152,342.95** |
| ROA | 1,208.93 |
| Sales Tax | 213.43 |
| **Net Proceeds** | **$153,765.31** |
| Cash | 10,954.85 |
| Check | 119,746.05 |
| Discover | 630.75 |
| MasterCard | 2,775.37 |
| AmEx | 1,045.42 |
| Visa | 11,140.03 |
| Other Credit | 0.00 |
| Debit | 5,807.36 |
| House Chg | 854.57 |
| Coupon | 5.50 |
| **Total Tendered** | **152,959.90** |

**Misc Information**

| | |
|---|---:|
| Kick Drawer Count: | 158 |
| Void Count: | 0 |

| **Paidout Reference** | **Amount** |
|---|---:|
| PAID OUT: HOLLAND | 13.25 |
| PAID OUT: ZUCCA | 99.08 |

**Department Listing**

| # | Name | Amount Count |
|---|------|-------------:|
| Rx | Rx | 143,947.78 |
|  |  | 2,142 |
| 0001 | RX | 30.25 |
|  |  | 4 |
| 0002 | NON-TAX | 5,316.70 |
|  |  | 1,153 |
| 0003 | TAXABLE | 1,569.51 |
|  |  | 579 |
| 0004 | VIDEO | 166.88 |
|  |  | 73 |
| 0005 | CARDS | 1,227.65 |
|  |  | 320 |
| 0006 | PHOTO | 0.00 |
|  |  | 0 |
| 0007 | FAX | 75.99 |
|  |  | 73 |
| 0008 | COSMETICS | 8.19 |
|  |  | 1 |
| 0009 | MAGAZINES | 0.00 |
|  |  | 0 |

# FRENCHTOWN PHARMACY
## General Journal Transaction
### November 30, 2015

6:50 PM

12/13/15

Accrual Basis

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | RX SALES | Sales | | | 144,238.98 |
| | * | | TAXABLE | Sales | | | 3,076.07 |
| | * | | NON TAXAB... | Sales | | | 5,521.34 |
| | * | | RETURNS | Returns | | 481.79 | |
| | * | | DISCOUNTS | Cash Discounts | | 11.65 | |
| | * | | HOUSE ACC... | House Accounts | | | 1,208.93 |
| | * | | CASH | REGISTER | | 10,954.85 | |
| | * | | CHECK | REGISTER | | 119,746.05 | |
| | * | | DISCOVER | REGISTER | | 630.75 | |
| | * | | MASTER CA... | REGISTER | | 2,775.37 | |
| | * | | AMEX | REGISTER | | 1,045.42 | |
| | * | | VISA | REGISTER | | 11,140.03 | |
| | * | | DEBIT CARD | REGISTER | | 5,807.36 | |
| | * | | HOUSE CHA... | REGISTER | | 854.57 | |
| | * | | SALES DISC... | Sales Discounts | | 5.50 | |
| | * | | SUPPLIES | Supplies | | 591.98 | |
| | * | NEW JERSEY SAL... | SALES TAX ... | Sales Tax Payable | | | 213.43 |
| | * | | SUPLLIES | Supplies | | 213.43 | |
| | | | | | | 154,258.75 | 154,258.75 |
| **TOTAL** | | | | | | **154,258.75** | **154,258.75** |

8:24 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMACY
# General Journal Transaction
### November 30, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | INVENTORY... | Inventory Asset | | 4,854.63 | |
| | * | | INVENTORY... | Change in Inventory | | | 4,854.63 |
| | | | | | | 4,854.63 | 4,854.63 |
| **TOTAL** | | | | | | **4,854.63** | **4,854.63** |

Frenchtown Pharmacy
Pay Period Ending 11/1/2015
Check Date: 11/6/2015

| | |
|---|---:|
| Gross pay this period | $6049.50 |
| Federal Withholding | $845.26 |
| Social Security/Medicare (Employee) | $292.31 |
| NJ Withholding | $78.47 |
| PA Withholding | $86.92 |
| Local Tax | $0.00 |
| SUI/DI | $13.57 |
| NJ FLI (Family Leave Insurance) | $1.80 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4481.17 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4481.17 |

Employer Expenses
| | |
|---|---:|
| Employer SUI + DI | $26.17 |
| Social Security/Medicare (Employer) | $292.31 |
| Federal Unemployment 940 | $0.49 |

Electronic Transfers
| | |
|---|---:|
| Electronic Transfer Weekly Federal Deposit | $1429.88 |
| Electronic Transfer Weekly NJ/GIT | $78.47 |
| Total Checks and Remittances This Pay Period | $4481.17 |
| Total Checks and Electronic Transfers | $5989.52 |
| Total Liability for Pay Period | $6368.47 |

6:36 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Journal Transaction
### November 6, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * |  | PAYROLL | Officer Salary |  | 2,750.00 |  |
|  | * |  | PAYROLL | Wages |  | 3,299.50 |  |
|  | * |  | PAYROLL | FICA |  | 292.31 |  |
|  | * |  | PAYROLL | SUI |  | 26.17 |  |
|  | * |  | PAYROLL | FUTA |  | 0.49 |  |
|  | * |  | PAYROLL | Net Pay |  |  | 4,481.17 |
|  | * |  | PAYROLL | Payroll Liabilities |  |  | 1,887.30 |
|  |  |  |  |  |  | 6,368.47 | 6,368.47 |
| TOTAL |  |  |  |  |  | 6,368.47 | 6,368.47 |

Frenchtown Pharmacy
Pay Period Ending 11/8/2015
Check Date: 11/13/2015

| | |
|---|---:|
| Gross pay this period | $6295.50 |
| Federal Withholding | $913.06 |
| Social Security/Medicare (Employee) | $311.09 |
| NJ Withholding | $97.77 |
| PA Withholding | $86.92 |
| Local Tax | $0.00 |
| SUI/DI | $13.15 |
| NJ FLI (Family Leave Insurance) | $1.74 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4621.77 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4621.77 |

Employer Expenses
| | |
|---|---:|
| Employer SUI + DI | $25.34 |
| Social Security/Medicare (Employer) | $311.09 |
| Federal Unemployment 940 | $0.49 |

Electronic Transfers
| | |
|---|---:|
| Electronic Transfer Weekly Federal Deposit | $1535.24 |
| Electronic Transfer Weekly NJ/GIT | $97.77 |
| Total Checks and Remittances This Pay Period | $4621.77 |
| Total Checks and Electronic Transfers | $6254.78 |
| Total Liability for Pay Period | $6632.42 |

**FRENCHTOWN PHARMAC Y**

# General Journal Transaction

### November 13, 2015

6:36 PM

12/13/15

Accrual Basis

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | PAYROLL | Officer Salary | | 2,750.00 | |
| | * | | PAYROLL | Wages | | 3,545.50 | |
| | * | | PAYROLL | FICA | | 311.09 | |
| | * | | PAYROLL | SUI | | 25.34 | |
| | * | | PAYROLL | FUTA | | 0.49 | |
| | * | | PAYROLL | Net Pay | | | 4,621.77 |
| | * | | PAYROLL | Payroll Liabilities | | | 2,010.65 |
| | | | | | | 6,632.42 | 6,632.42 |
| **TOTAL** | | | | | | **6,632.42** | **6,632.42** |

Frenchtown Pharmacy
Pay Period Ending 11/15/2015
Check Date: 11/20/2015

| | |
|---|---|
| Gross pay this period | $5990.25 |
| Federal Withholding | $883.96 |
| Social Security/Medicare (Employee) | $287.76 |
| NJ Withholding | $93.31 |
| PA Withholding | $86.92 |
| Local Tax | $0.00 |
| SUI/DI | $11.09 |
| NJ FLI (Family Leave Insurance) | $1.48 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4375.73 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4375.73 |

**Employer Expenses**

| | |
|---|---|
| Employer SUI + DI | $21.37 |
| Social Security/Medicare (Employer) | $287.76 |
| Federal Unemployment 940 | $0.49 |

**Electronic Transfers**

| | |
|---|---|
| Electronic Transfer Weekly Federal Deposit | $1459.48 |
| Electronic Transfer Weekly NJ/GIT | $93.31 |
| Total Checks and Remittances This Pay Period | $4375.73 |
| Total Checks and Electronic Transfers | $5928.52 |
| Total Liability for Pay Period | $6299.87 |

# FRENCHTOWN PHARMAC Y
## General Journal Transaction
### November 20, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | PAYROLL | Officer Salary | | 2,750.00 | |
| | * | | PAYROLL | Wages | | 3,240.25 | |
| | * | | PAYROLL | FICA | | 287.76 | |
| | * | | PAYROLL | SUI | | 21.37 | |
| | * | | PAYROLL | FUTA | | 0.49 | |
| | * | | PAYROLL | Net Pay | | | 4,375.73 |
| | * | | PAYROLL | Payroll Liabilities | | | 1,924.14 |
| | | | | | | 6,299.87 | 6,299.87 |
| **TOTAL** | | | | | | **6,299.87** | **6,299.87** |

Frenchtown Pharmacy
Pay Period Ending 11/22/2015
Check Date: 11/27/2015

| | |
|---|---|
| Gross pay this period | $5686.75 |
| Federal Withholding | $759.50 |
| Social Security/Medicare (Employee) | $264.53 |
| NJ Withholding | $56.17 |
| PA Withholding | $87.75 |
| Local Tax | $0.00 |
| SUI/DI | $10.03 |
| NJ FLI (Family Leave Insurance) | $1.34 |
| Misc Deductions (and other state withholding) | $250.00 |
| Direct Deposits | $4257.43 |
| Paychecks Written | $0.00 |
| Total Net Pay | $4257.43 |

Employer Expenses
| | |
|---|---|
| Employer SUI + DI | $19.39 |
| Social Security/Medicare (Employer) | $264.53 |
| Federal Unemployment 940 | $0.65 |

Electronic Transfers
| | |
|---|---|
| Electronic Transfer Weekly Federal Deposit | $1288.56 |
| Electronic Transfer Weekly NJ/GIT | $56.17 |
| Electronic Transfer Payroll Systems Monthly Inv. | $125.00 |
| Total Checks and Remittances This Pay Period | $4257.43 |
| Total Checks and Electronic Transfers | $5727.16 |
| Total Liability for Pay Period | $6096.32 |

6:38 PM

12/13/15

Accrual Basis

# FRENCHTOWN PHARMAC Y
## General Journal Transaction
### November 27, 2015

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | PAYROLL | Officer Salary | | 2,750.00 | |
| | * | | PAYROLL | Wages | | 2,936.75 | |
| | * | | PAYROLL | FICA | | 264.53 | |
| | * | | PAYROLL | FUTA | | 0.65 | |
| | * | | PAYROLL | SUI | | 19.39 | |
| | * | | PAYROLL | Net Pay | | | 4,257.43 |
| | * | | PAYROLL | Payroll Liabilities | | | 1,713.89 |
| | | | | | | 5,971.32 | 5,971.32 |
| **TOTAL** | | | | | | **5,971.32** | **5,971.32** |

12/2/2015                Third Party Station Members - Reconciliation Reports - Aging Summary



| Public Home |
| Member Home |
| Reconciliation |
| MAC Interventions |
| MAC Appeal |
| Payer Lists |
| Medicare Part D |
| Communications |
| Information |
| Helpful Information |
| Partner Programs & Services |
| Value Added Services |
| Contact Us |
| Logout |

| Payment | Aging | Direct Pay | Documents | Search Claims | Success Stories |

## Reconciliation Reports - Aging Summary

**3109192 - FRENCHTOWN DRUG STORE INC**

Today's Date: December 02, 2015
Back To Main Page

Aging Summary Report

Download Spreadsheet
Aging detail records for all payers.

**20** item(s) totaling **$75,786.53**
Click on a Third Party Name to view details.
Create Receivables Snapshot.
[Create Snapshot]

✓=Current sort column
Click on Header Column to change sort
**DP**=Direct Payer
◄ Go Back

| Third Party ▽ | Total | | | Days | | |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | 91-120 | 121+ |
| Aetna **DP** | 4,928.74 | 4,928.74 | 0 | 0 | 0 | 0 |
| Argus | 2,728.31 | 2,728.31 | 0 | 0 | 0 | 0 |
| Benecard | 454.69 | 454.69 | 0 | 0 | 0 | 0 |
| Caremark **DP** | 5,426.94 | 5,426.94 | 0 | 0 | 0 | 0 |
| Catamaran (Formerly SXC) | 1,626.59 | 1,626.59 | 0 | 0 | 0 | 0 |
| Express Scripts | 1,966.82 | 1,854.97 | 111.85 | 0 | 0 | 0 |
| McKesson Specialty | 889.25 | 889.25 | 0 | 0 | 0 | 0 |
| MEDCO **DP** | 32,928.46 | 28,932.61 | 3,995.85 | 0 | 0 | 0 |
| Medimpact | 7.76 | 7.76 | 0 | 0 | 0 | 0 |
| MedTrak | 177.56 | 77.34 | 100.22 | 0 | 0 | 0 |
| NJ Medicaid **DP** | 193.44 | 193.44 | 0 | 0 | 0 | 0 |
| Pharmacy Data Management | 172.07 | 172.07 | 0 | 0 | 0 | 0 |
| Prescription Solutions | 10,660.24 | 10,660.24 | 0 | 0 | 0 | 0 |
| Prime Therapeutics | 10,327.69 | 10,327.69 | 0 | 0 | 0 | 0 |
| Restat | 3.95 | 3.95 | 0 | 0 | 0 | 0 |
| Rx Options (Medicare Only) | 2,612.99 | 1,837.73 | 775.26 | 0 | 0 | 0 |
| Script Care | 10.30 | 10.30 | 0 | 0 | 0 | 0 |
| Tmesys (Worker's Comp) **DP** | 6.97 | 6.97 | 0 | 0 | 0 | 0 |
| US Script | 18.36 | 18.36 | 0 | 0 | 0 | 0 |
| Web MD | 645.40 | 521.90 | 123.50 | 0 | 0 | 0 |
| **TOTALS** | **$75,786.53** | **$70,679.85** | **$5,106.68** | **$0.00** | **$0.00** | **$0.00** |
| | % of Total | 93.26% | 6.74% | 0% | 0% | 0% |

[top]



Third Party Station
P.O. Box 26546
Shawnee Mission, KS 66225

1-800-460-1575
   Opt 2 Contracting
   Opt 3 Reconciliation

info@ThirdPartyStation.com
info@LibraRx.com

**PHARMACY First**

PharmacyFirst.com

Notice of Privacy Practices (94k pdf)

Copyright © 2010
All rights reserved.

RUN DATE: 09-DEC-15   TIME: 09:31 AM                                    FRENCHTOWN PHARMACY                                           PAGE 002

| NO | NAME | TOTAL AMT-DUE | 30 DAYS (1) | 60 DAYS (2) | 90 DAYS (3) | 120 DAYS (4) | DTE LAST PAY AMT LAST PAY |
|----|------|------|------|------|------|------|------|
| 000015550 | BONN | 85 MT JOY RD. | | | MILFORD | NJ 08848 | 11-18-09 |
| A | 908-995-4699 | 943.59 | .00 | .00 | .00 | 943.59 | 35.00 |
| 000015595 | CHASE, WENDY | PO BOX 153 | | | MILFORD | NJ 08848 | 11-15-15 |
| A | 908-995-4958 | 201.41 | .00 | 4.39 | 4.39 | 192.63 | 100.00 |
| 000015638 | CLARK III, FRANCIS | 12 SADDLE RIDGE DR | | | LEBENON | NJ 08833 | 0-00-00 |
| A | 908-713-0535 | 1,706.35 | .00 | 25.22 | 1,681.13 | .00 | .00 |
| 000008791 | CLARKE, CAROL | 228 CREEK RD. | | | FRENCHTOWN | NJ 08825 | 10-24-15 |
| A | -996-7765 | 268.46 | 21.83 | 246.63 | .00 | .00 | 246.63 |
| 000015562 | COLLINS,ROSE | 59 TRENTON AVENUE | BLDG 4, APT 6 | | FRENCHTOWN | NJ 08825 | 7-15-15 |
| A | 908-996-0934 | 54.06 | 9.99 | 6.80 | 17.29 | 19.98 | 28.59 |
| 000015593 | DILORENZO,ALLIE | 25 EVERITTSTOWN HILL RD | | | FRENCHTOWN | NJ 08825 | 0-00-00 |
| A | -000-0000 | 102.01 | .00 | 1.49 | 1.49 | 99.03 | .00 |
| 000015617 | FISCHER, JONATHAN | 59 TRENTON AVE | BLDG 6 APT 5 | | FRENCHTOWN | NJ 08825 | 12-05-14 |
| A | 908-528-2182 | 29.64 | .00 | .43 | .43 | 28.78 | 8.40 |
| 000015594 | HEAP,PATRICK | C/O FAY MASSARO | 112 STONE MANOR DR | | SOMERSET | NJ 08873 | 10-12-15 |
| A | 732-469-2226 | 15.89 | 15.89 | .00 | .00 | .00 | 51.65 |
| 000015596 | LIEBROSS | IRA | 1170 COUNTY ROAD 519 | | FRENCHTOWN | NJ 08825 | 10-08-15 |
| A | -000-0000 | 237.44 | 44.54 | 189.60 | 3.30 | .00 | 189.60 |
| 000015484 | MASSA,THOMAS | 276 KINGWOOD STOCKTON RD | | | STOCKTON | NJ 08559 | 10-23-15 |
| A | -000-0000 | 52.00 | 56.81- | 61.79 | 47.02 | .00 | 108.81 |
| 000000641 | MITCHELL, HOLLIS | 515 COUNTY RD 519 | | | FRENCHTOWN | NJ 08825 | 6-12-13 |
| A | -996-6374 | 214.88 | .00 | 3.13 | 3.13 | 208.62 | 100.00 |
| 000010442 | PAGAN/AMBER RUSSO | 18 EALER HILL ROAD | | | KINTNERSVILLE | PA 18930 | 7-26-15 |
| A | 610-294-3119 | 163.39 | .00 | 2.38 | 2.38 | 158.63 | 50.00 |
| 000005709 | RODEN, PATRICIA | 802 COUNTY RD. 519 | | | FRENCHTOWN | NJ 08825 | 12-09-15 |
| A | -996-7179 | 10.00 | 10.00 | .00 | .00 | .00 | 15.15 |
| 000015634 | SCULLY, MARCY | 2 CREEK RD. | | | FRENCHTOWN | NJ 08825 | 0-00-00 |
| A | 908-455-2020 | 501.38 | .00 | 7.30 | 7.30 | 486.78 | .00 |
| 000002836 | SOOS, MINA JANE | 12 REIGLESVILLE WARREN GL | EN ROAD | | PHILIPSBURG | NJ 08865 | 8-07-15 |
| A | 908-894-2648 | .96 | .00 | .96 | .00 | .00 | 16.47 |
| 000015576 | STEFANO | 174 MT JOY RD | | | MILFORD | NJ 08848 | 11-30-15 |
| A | 908-995-7289 | 52.31 | .00 | 8.17 | 10.75 | 33.39 | 25.00 |
| 000015462 | STONE,CLEORA | 25 11TH STREET | | | FRENCHTOWN | NJ 08825 | 6-04-05 |
| A | -000-0000 | 978.62 | .00 | 14.25 | 14.25 | 950.12 | 15.00 |
| 000015599 | THOMPSON, MARGARET | P.O. BOX 13 | | | BAPTISTOWN | NJ 08803 | 12-04-15 |
| A | 908-328-7926 | 254.90 | 51.05 | 80.99 | 82.93 | 39.93 | 90.00 |

RUN DATE: 09-DEC-15    TIME: 09:31 AM                    FRENCHTOWN PHARMACY                         PAGE 003

| ------------CUSTOMER------------ | | TOTAL | ----------------------AGED-SUB-TOTALS---------------------- | | | | DTE LAST PAY |
| NO | NAME | AMT-DUE | 30 DAYS (1) | 60 DAYS (2) | 90 DAYS (3) | 120 DAYS (4) | AMT LAST PAY |
| 000015557 | WEST, JOHN | 49 KINGWOOD AVE | | | FRENCHTOWN | NJ 08825 | 8-17-15 |
| A | 908-996-6873 | 34.20 | 20.76 | 13.44 | .00 | .00 | 115.39 |
| 000015631 | WESTLAKE, ELIZABETH | 1002 HARRISON ST | | | FRENCHTOWN | NJ 08825 | 10-02-15 |
| A | 908-996-2876 | 8.77 | 8.77 | .00 | .00 | .00 | .08 |
| 000015639 | WESTON, MARGARET | 30 LOCUST GROVE ROAD | | | PITTSTOWN | NJ 08867 | 9-18-15 |
| A | 908-735-5216 | 34.92 | 34.92 | .00 | .00 | .00 | 200.13 |
| 000015612 | YAZUJIAN, CAROLYN | 163 E DARK HOLLOW RD | | | PEPERSVILE | PA 189947 | 10-30-15 |
| A | 908-730-7139 | 199.52 | 199.52 | .00 | .00 | .00 | 411.56 |
| | GRAND TOTALS: | 6,064.70 | 360.46 | 666.97 | 1,875.79 | 3,161.48 | |

6:54 PM

**FRENCHTOWN PHARMACY**

**General Journal Transaction**

12/13/15

**November 30, 2015**

Accrual Basis

| Num | Adj | Name | Memo | Account | Class | Debit | Credit |
|-----|-----|------|------|---------|-------|-------|--------|
| AJE | * | | AR ADJ | House Accounts | | 1,318.93 | |
| | * | | AR ADJ | REGISTER | | | 1,318.93 |
| | * | | AR ADJ | Insurance Receivable | | | 1,281.59 |
| | * | | AR ADJ | REGISTER | | 1,281.59 | |
| | | | | | | 2,600.52 | 2,600.52 |
| **TOTAL** | | | | | | **2,600.52** | **2,600.52** |



**Bank**

America's Most Convenient Bank®                          E        STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY
20 RACE ST
FRENCHTOWN NJ  08825-1012

| | |
|---|---|
| Page: | 1 of  6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

## Chapter 11 Checking

FRENCHTOWN DRUG STORE INC                                                           Account # 205-0006191
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

## WE WILL SOON CHARGE A MONTHLY FEE FOR PAPER STATEMENTS.
BEGINNING JANUARY 1, 2016, WE'LL CHARGE A $2.00 MONTHLY FEE FOR PAPER STATEMENTS. TO HELP US "GO
GREEN" AND AVOID THIS FEE, LOG IN TO TDBANK.COM/BUSINESSDIRECT AND SIGN UP FOR ONLINE STATEMENTS
ONLY BY DECEMBER 31, 2015. IF YOU DON'T USE ONLINE BANKING NOW, YOU'LL NEED TO SIGN UP FOR TD BANK
BUSINESSDIRECT FIRST. IF YOU ONLY RECEIVE ONLINE STATEMENTS NOW, THIS FEE DOESN'T APPLY.
QUESTIONS? CALL 1-888-751-9000.

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 12.66 | Average Collected Balance | 2,520.16 |
| Deposits | 9,611.40 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 39,489.96 | Days in Period | 30 |
| Checks Paid | 1,600.00 | | |
| Electronic Payments | 41,992.03 | | |
| Ending Balance | 5,521.99 | | |

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $1,455.00 |
| Total Returned Item Fees (NSF) | $0.00 | $280.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | DEPOSIT | 1,313.63 |
| 11/5 | DEPOSIT | 2,487.89 |
| 11/10 | DEPOSIT | 443.36 |
| 11/13 | DEPOSIT | 1,536.57 |
| 11/16 | DEPOSIT | 1,126.84 |
| 11/18 | DEPOSIT | 1,733.99 |
| 11/20 | DEPOSIT | 969.12 |
| | Subtotal: | 9,611.40 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,071.81 |
| 11/2 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 799.94 |
| 11/2 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 296.24 |
| 11/3 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 483.10 |
| 11/4 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 532.51 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ❶ Ending Balance | 5,521.99 |
| ❷ Total Deposits | + |
| ❸ Sub Total | |
| ❹ Total Withdrawals | − |
| ❺ Adjusted Balance | |

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 3 of 6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

T - TRANSFER

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/4 | eTransfer Credit, Online Xfer | 4,400.00 |
| | Transfer from CK 2050019291 | |
| 11/5 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 816.17 |
| 11/6 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 736.11 |
| 11/9 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,213.93 |
| 11/9 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 606.10 |
| 11/9 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 311.29 |
| 11/10 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 475.89 |
| 11/12 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,559.67 |
| 11/12 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 671.07 |
| 11/12 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK 2050019291 | |
| 11/13 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 798.65 |
| 11/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,122.25 |
| 11/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 782.38 |
| 11/16 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 582.00 |
| 11/17 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 894.57 |
| 11/18 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 291.57 |
| 11/18 | eTransfer Credit, Online Xfer | 4,000.00 |
| | Transfer from CK 2050019291 | |
| 11/19 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 675.72 |
| 11/20 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 911.40 |
| 11/23 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,206.90 |
| 11/23 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 665.77 |
| 11/23 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 509.74 |
| 11/24 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 756.53 |
| 11/25 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 1,226.72 |
| 11/25 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK 2050019291 | |
| 11/25 | eTransfer Credit, Online Xfer | 3,000.00 |
| | Transfer from CK 2050019291 | |
| 11/27 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 891.68 |
| 11/30 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 654.86 |
| 11/30 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 320.50 |
| 11/30 | CCD DEPOSIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 224.89 |
| | Subtotal: | 39,489.96 |

### Checks Paid

No. Checks: 1        *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT |
|---|---|---|
| 11/9 | 6642 | 1,600.00 |
| | Subtotal: | 1,600.00 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC insured | TD Bank, N.A. | Equal Housing Lender



## TD Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 4 of 6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | CCD DEBIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 128.00 |
| 11/3 | eTransfer Debit, Online Xfer | 1,000.00 |
| | Transfer to CK 2050019291 | |
| 11/3 | CCD DEBIT, VANGUARD GROUP RETIRE PLN RRDYFW799284225 | 600.00 |
| 11/4 | CCD DEBIT, IRS USATAXPYMT 274570865819959 | 1,473.39 |
| 11/4 | CCD DEBIT, LIBERTY MUTUAL 001161260 8034219 | 1,081.63 |
| 11/4 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000016221288 | 80.00 |
| 11/5 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,481.17 |
| 11/9 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK 2050019291 | |
| 11/9 | eTransfer Debit, Online Xfer | 1,500.00 |
| | Transfer to CK 2050019291 | |
| 11/10 | CCD DEBIT, VANGUARD GROUP RETIRE PLN RRDYFW802535204 | 600.00 |
| 11/12 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,621.77 |
| 11/12 | CCD DEBIT, IRS USATAXPYMT 274571684338821 | 1,429.88 |
| 11/12 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000016255027 | 78.47 |
| 11/16 | eTransfer Debit, Online Xfer | 4,000.00 |
| | Transfer to CK 2050019291 | |
| 11/16 | ACH DEBIT, VERIZON WIRELESS PAYMENTS 048240198200001 | 222.21 |
| 11/17 | eTransfer Debit, Online Xfer | 1,000.00 |
| | Transfer to CK 2050019291 | |
| 11/17 | CCD DEBIT, VANGUARD GROUP RETIRE PLN RRDYFW805314110 | 600.00 |
| 11/18 | CCD DEBIT, IRS USATAXPYMT 274572223744273 | 1,535.24 |
| 11/18 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000016297713 | 97.77 |
| 11/19 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,375.73 |
| 11/19 | eTransfer Debit, Online Xfer | 2,000.00 |
| | Transfer to CK 2050019291 | |
| 11/19 | CCD DEBIT, GENIUSCENTRALSYS PURCHASE FRENCHTOWN PHAR | 149.00 |
| 11/20 | eTransfer Debit, Online Xfer | 500.00 |
| | Transfer to CK 2050019291 | |
| 11/20 | eTransfer Debit, Online Xfer | 500.00 |
| | Transfer to CK 2050019291 | |
| 11/23 | eTransfer Debit, Online Xfer | 1,000.00 |
| | Transfer to CK 2050019291 | |
| 11/23 | eTransfer Debit, Online Xfer | 600.00 |
| | Transfer to CK 2050019291 | |
| 11/24 | eTransfer Debit, Online Xfer | 400.00 |
| | Transfer to CK 2050019291 | |
| 11/25 | CCD DEBIT, FRENCHTOWN PHARM DDPAYROLL 222635245 | 4,257.43 |
| 11/25 | CCD DEBIT, IRS USATAXPYMT 274572970200150 | 1,459.48 |
| 11/25 | CCD DEBIT, NJ WEB PMT 01120 NJ WEB PMT 091000016369533 | 93.31 |
| 11/27 | CCD DEBIT, HRTLAND PMT SYS TXNS/FEES 650000003398479 | 2.55 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 5 of  6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | CCD DEBIT, PAYROLL SYSTEMS BILLING Frenchtown Phar | 125.00 |
| | Subtotal: | 41,992.03 |

DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 12.66 | 11/16 | 2,283.54 |
| 11/2 | 3,366.28 | 11/17 | 1,578.11 |
| 11/3 | 2,249.38 | 11/18 | 5,970.66 |
| 11/4 | 4,546.87 | 11/19 | 121.65 |
| 11/5 | 3,369.76 | 11/20 | 1,002.17 |
| 11/6 | 4,105.87 | 11/23 | 1,784.58 |
| 11/9 | 1,137.19 | 11/24 | 2,141.11 |
| 11/10 | 1,456.44 | 11/25 | 3,557.61 |
| 11/12 | 557.06 | 11/27 | 4,446.74 |
| 11/13 | 2,892.28 | 11/30 | 5,521.99 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

E

STATEMENT OF ACCOUNT

FRENCHTOWN DRUG STORE INC
DIP CASE 15-23943 DIST NJ
T A FRENCHTOWN PHARMACY

| | |
|---|---|
| Page: | 6 of   6 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050006191-039-E-*** |
| Primary Account #: | 205-0006191 |



#6642      11/09    $1,600.00

7:06 PM

12/13/15

# FRENCHTOWN PHARMAC Y

## Reconciliation Detail

### TD Bank Checking, Period Ending 11/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 12.66 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Transfer | 11/30/2015 | | | X | -14,500.00 | -14,500.00 |
| Check | 11/30/2015 | | NET PAY | X | -4,621.77 | -19,121.77 |
| Check | 11/30/2015 | | NET PAY | X | -4,481.17 | -23,602.94 |
| Check | 11/30/2015 | | NET PAY | X | -4,375.73 | -27,978.67 |
| Check | 11/30/2015 | | NET PAY | X | -4,257.43 | -32,236.10 |
| Check | 11/30/2015 | 6642 | READING PROPE... | X | -1,600.00 | -33,836.10 |
| Check | 11/30/2015 | | IRS | X | -1,535.24 | -35,371.34 |
| Check | 11/30/2015 | | IRS | X | -1,473.39 | -36,844.73 |
| Check | 11/30/2015 | | IRS | X | -1,459.48 | -38,304.21 |
| Check | 11/30/2015 | | IRS | X | -1,429.88 | -39,734.09 |
| Check | 11/30/2015 | | LIBERTY MUTUAL | X | -1,081.63 | -40,815.72 |
| Check | 11/30/2015 | | VANGUARD | X | -600.00 | -41,415.72 |
| Check | 11/30/2015 | | VANGUARD | X | -600.00 | -42,015.72 |
| Check | 11/30/2015 | | VANGUARD | X | -600.00 | -42,615.72 |
| Check | 11/30/2015 | | VERIZON WIRELE... | X | -222.21 | -42,837.93 |
| Check | 11/30/2015 | | GENIUS CENTRAL | X | -149.00 | -42,986.93 |
| Check | 11/30/2015 | | NJ DEPT OF TAXA... | X | -128.00 | -43,114.93 |
| Check | 11/30/2015 | | PAYROLL SYSTE... | X | -125.00 | -43,239.93 |
| Check | 11/30/2015 | | NJ DEPT OF TAXA... | X | -97.77 | -43,337.70 |
| Check | 11/30/2015 | | NJ DEPT OF TAXA... | X | -93.31 | -43,431.01 |
| Check | 11/30/2015 | | NJ DEPT OF TAXA... | X | -80.00 | -43,511.01 |
| Check | 11/30/2015 | | NJ DEPT OF TAXA... | X | -78.47 | -43,589.48 |
| Check | 11/30/2015 | | IRS | X | -2.55 | -43,592.03 |
| Total Checks and Payments | | | | | -43,592.03 | -43,592.03 |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 11/30/2015 | | | X | 9,611.40 | 9,611.40 |
| Transfer | 11/30/2015 | | | X | 17,400.00 | 27,011.40 |
| Deposit | 11/30/2015 | | HRTLAND | X | 22,089.96 | 49,101.36 |
| Total Deposits and Credits | | | | | 49,101.36 | 49,101.36 |
| Total Cleared Transactions | | | | | 5,509.33 | 5,509.33 |
| Cleared Balance | | | | | 5,509.33 | 5,521.99 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 11/30/2015 | 6643 | US TRUSTEE | | -4,875.00 | -4,875.00 |
| Total Checks and Payments | | | | | -4,875.00 | -4,875.00 |
| Total Uncleared Transactions | | | | | -4,875.00 | -4,875.00 |
| Register Balance as of 11/30/2015 | | | | | 634.33 | 646.99 |
| **Ending Balance** | | | | | **634.33** | **646.99** |



**Bank**

America's Most Convenient Bank®

E        STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT
20 RACE ST
FRENCHTOWN NJ  08825-1012

| | |
|---|---|
| Page: | 1 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

## TD Commercial Convenience Checking

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

Account # 205-0019291

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 7,925.69 | Average Collected Balance | 10,682.96 |
| Deposits | 12,573.23 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 129,025.04 | Days in Period | 30 |
| | | | |
| Checks Paid | 7,212.00 | | |
| Electronic Payments | 135,321.62 | | |
| Other Withdrawals | 540.80 | | |
| Ending Balance | 6,449.54 | | |

*(handwritten: 714,598.27)*
*(handwritten: 143074.42)*

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | DEPOSIT | 660.00 |
| 11/2 | DEPOSIT | 609.92 |
| 11/4 | DEPOSIT | 1,273.07 |
| 11/9 | DEPOSIT | 5,524.57 |
| 11/12 | DEPOSIT | 1,086.50 |
| 11/23 | DEPOSIT | 628.03 |
| 11/23 | DEPOSIT | 497.18 |
| 11/27 | DEPOSIT | 1,201.36 |
| 11/30 | DEPOSIT | 1,092.60 |
| | Subtotal: | 12,573.23 ✓ |

**Electronic Deposits**    *(handwritten: T-Transfer)*

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 4,970.19 |
| 11/3 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 57.79 |
| 11/3 | eTransfer Credit, Online Xfer | 1,000.00 |
| | Transfer from CK 2050006191 | |
| 11/4 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 11,634.76 |
| 11/4 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 3,547.22 |
| 11/5 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 2,941.47 |
| 11/6 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 6,211.30 |
| 11/6 | CCD DEPOSIT, SNJ-MED.ASST.PAY MD AST.PAY 4368207AG694074 | 221.04 |
| 11/9 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 1,425.98 |
| 11/9 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK 2050006191 | |
| 11/9 | eTransfer Credit, Online Xfer | 1,500.00 |
| | Transfer from CK 2050006191 | |
| 11/10 | CCD DEPOSIT, HORIZON HCCLAIMPMT 000000000139532 | 4,682.10 |

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| ① Ending Balance | 6,449.54 |
| ② Total Deposits | + |
| ③ Sub Total | |
| ④ Total Withdrawals | − |
| ⑤ Adjusted Balance | |

| ② DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ② |

| ④ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ④ |

**FOR CONSUMER ACCOUNTS ONLY --- IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities.  The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY --- BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible.  We must hear from you sixty (60) days after we sent you the FIRST bill on which the error or problem appeared.  You can telephone us, but doing so will not preserve your rights.  In your letter, give us the following information:

- Your name and account number..
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error.
  If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge.  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement).  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle.  The daily balance is the balance for the day after which payments have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day.  There is no grace period during which no finance charge accrues.  Finance charge adjustments are included in your total finance charge.



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 3 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/10 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 3,581.54 |
| 11/12 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 4,024.10 |
| 11/12 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 2,359.28 |
| 11/13 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 8,856.39 |
| 11/13 | ACH DEPOSIT, INDEPENDENT PHAR PAYMENT 10385561 | 1,758.50 |
| 11/13 | CCD DEPOSIT, SNJ-MED.ASST.PAY MD AST.PAY 4368207AG698798 | 411.15 |
| 11/16 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 2,495.67 |
| 11/16 | CCD DEPOSIT, CVS PERS CHOICE HCCLAIMPMT 310919 | 20.33 |
| 11/16 | eTransfer Credit, Online Xfer | 4,000.00 |
| | Transfer from CK 2050006191 | |
| 11/17 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 1,048.49 |
| 11/17 | eTransfer Credit, Online Xfer | 1,000.00 |
| | Transfer from CK 2050006191 | |
| 11/18 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 10,230.92 |
| 11/18 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 5,722.43 |
| 11/19 | eTransfer Credit, Online Xfer | 2,000.00 |
| | Transfer from CK 2050006191 | |
| 11/20 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 3,632.80 |
| 11/20 | eTransfer Credit, Online Xfer | 500.00 |
| | Transfer from CK 2050006191 | |
| 11/20 | eTransfer Credit, Online Xfer | 500.00 |
| | Transfer from CK 2050006191 | |
| 11/23 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 3,133.08 |
| 11/23 | eTransfer Credit, Online Xfer | 1,000.00 |
| | Transfer from CK 2050006191 | |
| 11/23 | eTransfer Credit, Online Xfer | 600.00 |
| | Transfer from CK 2050006191 | |
| 11/24 | eTransfer Credit, Online Xfer | 400.00 |
| | Transfer from CK 2050006191 | |
| 11/25 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 14,223.35 |
| 11/25 | CCD DEPOSIT, HORIZON HCCLAIMPMT 000000000139532 | 4,860.91 |
| 11/25 | CCD DEPOSIT, CAREMARK HCCLAIMPMT 10201926 | 3,804.11 |
| 11/27 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 5,431.49 |
| 11/27 | CCD DEPOSIT, SNJ-MED.ASST.PAY MD AST.PAY 4368207AG708147 | 1,257.44 |
| 11/30 | CCD DEPOSIT, TP STATION CP TPSDEPOSIT 3109192 | 1,981.16 |
| | **Subtotal:** | 129,025.04 |

### Checks Paid    No. Checks: 4

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 11/24 | 15151 | 56.00 | 11/24 | 15157* | 100.00 |
| 11/9 | 15155* | 4,575.00 | 11/12 | 15158 | 2,481.00 |
| | | | | **Subtotal:** | 7,212.00 |

Call  1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 4 of 14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 1,984.94 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103115 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 1,191.04 |
| 11/2 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 1,030.54 |
| 11/2 | DEBIT CARD PURCHASE, AUT 102815 VISA DDA PUR<br>HARVARD FIRST VET EXPERT    800 875 0123  * MI<br>4085404008331591 | 992.39 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 912.78 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 867.29 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>IPCRX COM          608 825 9556  * WI<br>4085404008331591 | 853.48 |
| 11/2 | DEBIT CARD PURCHASE, AUT 102915 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 792.04 |
| 11/2 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 658.54 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 588.79 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 275.07 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>HARVARD FIRST VET EXPERT    800 875 0123  * MI<br>4085404008331591 | 132.86 |
| 11/2 | CCD DEBIT, PHARMACYFIRST/TP TPSDEBIT 3109192 | 85.00 |
| 11/2 | CCD DEBIT, LFG LEASE PYMT 001-0358990-000 | 62.50 |
| 11/2 | DEBIT CARD PURCHASE, AUT 103015 VISA DDA PUR<br>USPS 33282004729216918    FRENCHTOWN    * NJ<br>4085404011474347 | 13.40 |
| 11/3 | DEBIT CARD PURCHASE, AUT 110215 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 683.87 |
| 11/3 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 209.42 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**TD Bank**

America's Most Convenient Bank®

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 5 of 14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/3 | DEBIT CARD PURCHASE, AUT 110215 VISA DDA PUR<br>SENTINEL SELF STORAGE FL   908 7828381  * NJ<br>4085404008331591 | 165.85 |
| 11/4 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 4,400.00 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110215 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 1,513.85 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110215 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 237.74 |
| 11/4 | DEBIT CARD PURCHASE, AUT 110215 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 190.76 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110315 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 1,184.62 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>BELLCO HEALTH         631 789 6373  * NJ<br>4085404008331591 | 905.67 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>BELLCO HEALTH         631 789 6373  * NJ<br>4085404008331591 | 542.84 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>IPCRX COM             608 825 9556  * WI<br>4085404008331591 | 453.48 |
| 11/5 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 425.75 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>BELLCO HEALTH         631 789 6373  * NJ<br>4085404008331591 | 134.62 |
| 11/5 | DEBIT CARD PURCHASE, AUT 110315 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 115.97 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110515 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 3,898.70 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110515 VISA DDA PUR<br>AMERICAN GREETINGS CORP   216 2527300  * OH<br>4085404008331591 | 1,393.00 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110515 VISA DDA PUR<br>IPCRX COM             608 825 9556  * WI<br>4085404008331591 | 1,129.67 |



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 6 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/6 | DEBIT CARD PURCHASE, AUT 110415 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 1,011.77 |
| 11/6 | DEBIT CARD PURCHASE, AUT 110515 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 460.37 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110515 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 4,766.76 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110615 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 1,514.40 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110615 VISA DDA PUR<br>WOLTERS KLUWER HEALTH          301 223 2300  * MD<br>4085404008331591 | 625.00 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110715 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 564.86 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110615 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 370.49 |
| 11/9 | DEBIT CARD PURCHASE, AUT 110515 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 255.26 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110915 VISA DDA PUR<br>IPCRX COM          608 825 9556  * WI<br>4085404008331591 | 1,186.74 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110915 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 506.14 |
| 11/10 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 283.85 |
| 11/10 | DEBIT CARD PURCHASE, AUT 110915 VISA DDA PUR<br>BELLCO HEALTH          631 789 6373  * NJ<br>4085404008331591 | 78.45 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 5,044.54 |
| 11/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 3,000.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 110915 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 2,936.99 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 7 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

---

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 1,231.05 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111115 VISA DDA PUR<br>BELLCO HEALTH      631 789 6373  * NJ<br>4085404008331591 | 1,224.41 |
| 11/12 | DEBIT CARD PURCHASE, AUT 110915 VISA DDA PUR<br>HARVARD FIRST VET EXPERT    800 875 0123  * MI<br>4085404008331591 | 655.98 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>IPCRX COM          608 825 9556  * WI<br>4085404008331591 | 566.75 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>PHARMACY WHOLESALE      877 633 9595  * NY<br>4085404011474347 | 274.92 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>BELLCO HEALTH      631 789 6373  * NJ<br>4085404008331591 | 217.72 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>HARVARD FIRST VET EXPERT    800 875 0123  * MI<br>4085404008331591 | 160.93 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>RGH INDEPENDENCEMED      800 860 8027  * OH<br>4085404008331591 | 114.63 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>TELEMANAGER TECHNOLOGI    973 6797500  * NJ<br>4085404008331591 | 109.94 |
| 11/12 | DEBIT CARD PAYMENT, AUT 110915 VISA DDA PUR<br>KEYCENTRIX LLC        800 4448486  * KS<br>4085404008331591 | 75.00 |
| 11/12 | DEBIT CARD PURCHASE, AUT 111015 VISA DDA PUR<br>BELLCO HEALTH      631 789 6373  * NJ<br>4085404008331591 | 5.48 |
| 11/13 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 663.05 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111115 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 490.94 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>IPCRX COM          608 825 9556  * WI<br>4085404008331591 | 440.28 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>BELLCO HEALTH      631 789 6373  * NJ<br>4085404008331591 | 383.19 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 8 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/13 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>H AND H WHOLESALE      248 616 3030  * MI<br>4085404008331591 | 268.89 |
| 11/13 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 201.16 |
| 11/13 | CCD DEBIT, FIRSTENERGY OPCO ACH 003480584543 | 173.42 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 2,756.04 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 2,640.45 |
| 11/16 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 798.28 |
| 11/16 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 603.66 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>DOUGLAS TOYS        800 992 9002  * NH<br>4085404008331591 | 560.10 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 485.16 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 420.83 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 196.28 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111215 VISA DDA PUR<br>STAPLES DIRECT        800 3333330  * MA<br>4085404008331591 | 152.80 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 128.90 |
| 11/16 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 114.21 |
| 11/17 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 2,330.21 |
| 11/17 | DEBIT CARD PURCHASE, AUT 111615 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 393.80 |
| 11/18 | DEBIT CARD PURCHASE, AUT 111615 VISA DDA PUR<br>ANDA              800 331 2632  * FL<br>4085404008331591 | 4,167.16 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 9 of 14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/18 | eTransfer Debit, Online Xfer | 4,000.00 |
| | Transfer to CK 2050006191 | |
| 11/18 | DEBIT CARD PURCHASE, AUT 111315 VISA DDA PUR | 1,823.74 |
| | ANDA            800 331 2632  * FL | |
| | 4085404008331591 | |
| 11/18 | DEBIT CARD PURCHASE, AUT 111715 VISA DDA PUR | 1,283.01 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/18 | DEBIT CARD PURCHASE, AUT 111615 VISA DDA PUR | 399.99 |
| | MASTERS PHARMACEUTICAL I   800 9827922  * OH | |
| | 4085404008331591 | |
| 11/18 | DEBIT CARD PURCHASE, AUT 111615 VISA DDA PUR | 279.19 |
| | HARVARD FIRST VET EXPERT   800 875 0123  * MI | |
| | 4085404008331591 | |
| 11/18 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 135.32 |
| 11/19 | DEBIT CARD PURCHASE, AUT 111715 VISA DDA PUR | 1,464.39 |
| | ANDA            800 331 2632  * FL | |
| | 4085404008331591 | |
| 11/19 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR | 1,197.33 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/19 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR | 673.34 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/19 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR | 553.33 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/19 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR | 364.22 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/19 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 351.67 |
| 11/19 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR | 308.74 |
| | IPCRX COM          608 825 9556  * WI | |
| | 4085404008331591 | |
| 11/19 | DEBIT CARD PURCHASE, AUT 111715 VISA DDA PUR | 128.63 |
| | HARVARD FIRST VET EXPERT   800 875 0123  * MI | |
| | 4085404008331591 | |
| 11/20 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR | 5,275.05 |
| | ANDA            800 331 2632  * FL | |
| | 4085404008331591 | |
| 11/20 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 739.28 |

 **Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 10 of 14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/20 | DEBIT CARD PURCHASE, AUT 111815 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 467.99 |
| 11/20 | ACH DEBIT, FOXBROTHERSALARM CCDCUSTOME 7082 | 100.58 |
| 11/23 | DEBIT CARD PURCHASE, AUT 111915 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 1,913.53 |
| 11/23 | DEBIT CARD PURCHASE, AUT 112015 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 1,638.76 |
| 11/23 | DEBIT CARD PURCHASE, AUT 112115 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 1,023.01 |
| 11/23 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 965.53 |
| 11/23 | DEBIT CARD PURCHASE, AUT 112015 VISA DDA PUR<br>IPCRX COM          608 825 9556  * WI<br>4085404008331591 | 825.74 |
| 11/23 | DEBIT CARD PURCHASE, AUT 111915 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 736.50 |
| 11/23 | DEBIT CARD PURCHASE, AUT 112015 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 656.97 |
| 11/23 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 639.42 |
| 11/23 | DEBIT CARD PURCHASE, AUT 111915 VISA DDA PUR<br>ANDA          800 331 2632  * FL<br>4085404008331591 | 362.70 |
| 11/23 | DEBIT CARD PURCHASE, AUT 112015 VISA DDA PUR<br>HARVARD FIRST VET EXPERT   800 875 0123  * MI<br>4085404008331591 | 175.22 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 364.58 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>BELLCO HEALTH       631 789 6373  * NJ<br>4085404008331591 | 74.86 |
| 11/24 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>RGH INDEPENDENCEMED      800 860 8027  * OH<br>4085404008331591 | 37.46 |
| 11/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 3,000.00 |
| 11/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 2050006191 | 3,000.00 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender


**TD Bank**
America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 11 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/25 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 2,431.15 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 1,294.43 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112315 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 626.74 |
| 11/25 | DEBIT CARD PURCHASE, AUT 112215 VISA DDA PUR<br>HARVARD FIRST VET EXPERT    800 875 0123  * MI<br>4085404008331591 | 145.40 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>HEALTH BUSINESS SYSTEM     267 280 5100  * PA<br>4085404008331591 | 3,197.80 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 2,645.24 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404011474347 | 2,053.78 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112415 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 1,027.43 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>BELLCO HEALTH        631 789 6373  * NJ<br>4085404008331591 | 898.75 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 667.80 |
| 11/27 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 665.21 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>HARVARD FIRST VET EXPERT    800 875 0123  * MI<br>4085404008331591 | 626.08 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>BUCKS COUNTY HERALD        LAHASKA      * PA<br>4085404008331591 | 294.02 |
| 11/27 | DEBIT CARD PURCHASE, AUT 112515 VISA DDA PUR<br>IPCRX COM        608 825 9556  * WI<br>4085404008331591 | 206.78 |
| 11/30 | DEBIT CARD PURCHASE, AUT 112715 VISA DDA PUR<br>ANDA            800 331 2632  * FL<br>4085404008331591 | 4,651.66 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**Bank**

America's Most Convenient Bank®

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 12 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/30 | DEBIT CARD PURCHASE, AUT 112815 VISA DDA PUR | 2,226.87 |
| | ANDA        800 331 2632  * FL | |
| | 4085404008331591 | |
| 11/30 | CCD DEBIT, INDEPENDENT PHAR WAREHOUSE 10385561 | 799.93 |
| 11/30 | DEBIT CARD PURCHASE, AUT 112715 VISA DDA PUR | 658.92 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/30 | DEBIT CARD PURCHASE, AUT 112715 VISA DDA PUR | 514.08 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/30 | DEBIT CARD PURCHASE, AUT 112715 VISA DDA PUR | 378.98 |
| | IPCRX COM        608 825 9556  * WI | |
| | 4085404008331591 | |
| 11/30 | DEBIT CARD PURCHASE, AUT 112815 VISA DDA PUR | 264.06 |
| | ANDA        800 331 2632  * FL | |
| | 4085404008331591 | |
| 11/30 | DEBIT CARD PURCHASE, AUT 112715 VISA DDA PUR | 262.26 |
| | BELLCO HEALTH        631 789 6373  * NJ | |
| | 4085404008331591 | |
| 11/30 | DEBIT CARD PURCHASE, AUT 112915 VISA DDA PUR | 186.46 |
| | BUCKS COUNTRY GARDENS        DOYLESTOWN  * PA | |
| | 4085404011474347 | |
| | Subtotal: | 135,321.62 |

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/10 | DRAW ON UNCOL | 25.00 |
| 11/13 | OVERDRAFT PD | 175.00 |
| 11/16 | SERVICE CHARGE, ANALYSIS FEES | 200.80 |
| 11/23 | OVERDRAFT PD | 35.00 |
| 11/25 | OVERDRAFT PD | 105.00 |
| | Subtotal: | 540.80 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 10/31 | 7,925.69 | 11/12 | 4,886.67 |
| 11/2 | 3,725.14 | 11/13 | 13,116.78 |
| 11/3 | 3,723.79 | 11/16 | 10,575.27 |
| 11/4 | 13,836.54 | 11/17 | 9,899.75 |
| 11/5 | 13,015.06 | 11/18 | 13,764.69 |
| 11/6 | 11,553.89 | 11/19 | 10,723.04 |
| 11/9 | 9,332.67 | 11/20 | 8,772.94 |
| 11/10 | 15,516.13 | 11/23 | 5,658.85 |

Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com



# Bank

**America's Most Convenient Bank®**

STATEMENT OF ACCOUNT

FRENCHTOWN PHARMACY INC
VISA MASTERCARD ACCT

| | |
|---|---|
| Page: | 13 of  14 |
| Statement Period: | Nov 01 2015-Nov 30 2015 |
| Cust Ref #: | 2050019291-414-E-*** |
| Primary Account #: | 205-0019291 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 11/24 | 5,425.95 | 11/27 | 13,319.00 |
| 11/25 | 17,711.60 | 11/30 | 6,449.54 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

7:50 PM

12/13/15

# FRENCHTOWN PHARMAC Y
## Reconciliation Detail
### TD Bank VISA/MC Account, Period Ending 11/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,925.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 136 items** | | | | | | |
| Check | 10/08/2015 | 15151 | GENERAL SAFTE... | X | -56.00 | -56.00 |
| Check | 10/13/2015 | 15155 | MCGUIRE PARK | X | -4,575.00 | -4,631.00 |
| Check | 10/31/2015 | 15157 | KINGWOOD TOW... | X | -100.00 | -4,731.00 |
| Check | 11/02/2015 | | ANDA GENERICS | X | -1,984.94 | -6,715.94 |
| Check | 11/02/2015 | | ANDA GENERICS | X | -1,191.04 | -7,906.98 |
| Check | 11/02/2015 | | INDEPENDENCE ... | X | -1,030.54 | -8,937.52 |
| Check | 11/02/2015 | | HARVARD FIRST ... | X | -992.39 | -9,929.91 |
| Check | 11/02/2015 | | BELLCO DRUG CO... | X | -912.78 | -10,842.69 |
| Check | 11/02/2015 | | ANDA GENERICS | X | -867.29 | -11,709.98 |
| Check | 11/02/2015 | | IPCRX COM | X | -853.48 | -12,563.46 |
| Check | 11/02/2015 | | ANDA GENERICS | X | -792.04 | -13,355.50 |
| Check | 11/02/2015 | | BELLCO DRUG CO... | X | -683.87 | -14,039.37 |
| Check | 11/02/2015 | | INDEPENDENCE ... | X | -658.54 | -14,697.91 |
| Check | 11/02/2015 | | BELLCO DRUG CO... | X | -588.79 | -15,286.70 |
| Check | 11/02/2015 | | BELLCO DRUG CO... | X | -275.07 | -15,561.77 |
| Check | 11/02/2015 | | INDEPENDENCE ... | X | -209.42 | -15,771.19 |
| Check | 11/02/2015 | | HARVARD FIRST ... | X | -132.86 | -15,904.05 |
| Check | 11/02/2015 | | PHARMACYFIRST | X | -85.00 | -15,989.05 |
| Check | 11/02/2015 | | LFG | X | -62.50 | -16,051.55 |
| Check | 11/02/2015 | | USPS | X | -13.40 | -16,064.95 |
| Check | 11/06/2015 | | ANDA GENERICS | X | -3,898.70 | -19,963.65 |
| Check | 11/06/2015 | 15158 | MCGUIRE PARK | X | -2,481.00 | -22,444.65 |
| Check | 11/06/2015 | | ANDA GENERICS | X | -1,513.85 | -23,958.50 |
| Check | 11/06/2015 | | AMERICAN GREE... | X | -1,393.00 | -25,351.50 |
| Check | 11/06/2015 | | ANDA GENERICS | X | -1,184.62 | -26,536.12 |
| Check | 11/06/2015 | | IPCRX COM | X | -1,129.67 | -27,665.79 |
| Check | 11/06/2015 | | BELLCO DRUG CO... | X | -905.67 | -28,571.46 |
| Check | 11/06/2015 | | BELLCO DRUG CO... | X | -542.84 | -29,114.30 |
| Check | 11/06/2015 | | IPCRX COM | X | -453.48 | -29,567.78 |
| Check | 11/06/2015 | | INDEPENDENCE ... | X | -425.75 | -29,993.53 |
| Check | 11/06/2015 | | HARVARD FIRST ... | X | -237.74 | -30,231.27 |
| Check | 11/06/2015 | | ANDA GENERICS | X | -190.76 | -30,422.03 |
| Check | 11/06/2015 | | sentinel Self Storage | X | -165.85 | -30,587.88 |
| Check | 11/06/2015 | | BELLCO DRUG CO... | X | -134.62 | -30,722.50 |
| Check | 11/06/2015 | | ANDA GENERICS | X | -115.97 | -30,838.47 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -5,044.54 | -35,883.01 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -4,766.76 | -40,649.77 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -2,936.99 | -43,586.76 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -1,514.40 | -45,101.16 |
| Check | 11/12/2015 | | IPCRX COM | X | -1,186.74 | -46,287.90 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -1,011.70 | -47,299.60 |
| Check | 11/12/2015 | | WOLTERS KLUWE... | X | -625.00 | -47,924.60 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -564.86 | -48,489.46 |
| Check | 11/12/2015 | | BELLCO DRUG CO... | X | -506.14 | -48,995.60 |
| Check | 11/12/2015 | | BELLCO DRUG CO... | X | -460.37 | -49,455.97 |
| Check | 11/12/2015 | | ANDA GENERICS | X | -370.49 | -49,826.46 |
| Check | 11/12/2015 | | INDEPENDENCE ... | X | -283.85 | -50,110.31 |
| Check | 11/12/2015 | | HARVARD FIRST ... | X | -255.26 | -50,365.57 |
| Check | 11/12/2015 | | BELLCO DRUG CO... | X | -78.45 | -50,444.02 |
| Check | 11/13/2015 | | ANDA GENERICS | X | -1,231.05 | -51,675.07 |
| Check | 11/13/2015 | | BELLCO DRUG CO... | X | -1,224.41 | -52,899.48 |
| Check | 11/13/2015 | | INDEPENDENCE ... | X | -663.05 | -53,562.53 |
| Check | 11/13/2015 | | HARVARD FIRST ... | X | -655.98 | -54,218.51 |
| Check | 11/13/2015 | | IPCRX COM | X | -566.75 | -54,785.26 |
| Check | 11/13/2015 | | ANDA GENERICS | X | -490.94 | -55,276.20 |
| Check | 11/13/2015 | | IPCRX COM | X | -440.28 | -55,716.48 |
| Check | 11/13/2015 | | BELLCO DRUG CO... | X | -383.19 | -56,099.67 |
| Check | 11/13/2015 | | PHARMACY WHO... | X | -274.92 | -56,374.59 |
| Check | 11/13/2015 | | BELLCO DRUG CO... | X | -217.72 | -56,592.31 |
| Check | 11/13/2015 | | HARVARD FIRST ... | X | -160.93 | -56,753.24 |
| Check | 11/13/2015 | | RGH INDEPENDE... | X | -114.63 | -56,867.87 |
| Check | 11/13/2015 | | TELEMANAGER T... | X | -109.94 | -56,977.81 |
| Check | 11/13/2015 | | KEYCENTRIX | X | -75.00 | -57,052.81 |
| Check | 11/13/2015 | | BELLCO DRUG CO... | X | -5.48 | -57,058.29 |
| Check | 11/18/2015 | | ANDA GENERICS | X | -4,167.16 | -61,225.45 |

7:50 PM

12/13/15

# FRENCHTOWN PHARMAC Y
## Reconciliation Detail
### TD Bank VISA/MC Account, Period Ending 11/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/18/2015 | | ANDA GENERICS | X | -2,756.04 | -63,981.49 |
| Check | 11/18/2015 | | BELLCO DRUG CO... | X | -2,640.45 | -66,621.94 |
| Check | 11/18/2015 | | INDEPENDENCE ... | X | -2,330.21 | -68,952.15 |
| Check | 11/18/2015 | | INDEPENDENCE ... | X | -798.28 | -69,750.43 |
| Check | 11/18/2015 | | INDEPENDENCE ... | X | -603.66 | -70,354.09 |
| Check | 11/18/2015 | | DOUGLAS TOYS | X | -560.10 | -70,914.19 |
| Check | 11/18/2015 | | HARVARD FIRST ... | X | -485.16 | -71,399.35 |
| Check | 11/18/2015 | | ANDA GENERICS | X | -420.83 | -71,820.18 |
| Check | 11/18/2015 | | IPCRX COM | X | -393.80 | -72,213.98 |
| Check | 11/18/2015 | | H & H WHOLESALE | X | -268.89 | -72,482.87 |
| Check | 11/18/2015 | | IPCRX COM | X | -201.16 | -72,684.03 |
| Check | 11/18/2015 | | IPCRX COM | X | -196.28 | -72,880.31 |
| Check | 11/18/2015 | | FIRSTENERGY | X | -173.42 | -73,053.73 |
| Check | 11/18/2015 | | STAPLES | X | -152.80 | -73,206.53 |
| Check | 11/18/2015 | | ANDA GENERICS | X | -128.90 | -73,335.43 |
| Check | 11/18/2015 | | ANDA GENERICS | X | -114.21 | -73,449.64 |
| Check | 11/20/2015 | | ANDA GENERICS | X | -5,275.05 | -78,724.69 |
| Check | 11/20/2015 | | ANDA GENERICS | X | -1,823.74 | -80,548.43 |
| Check | 11/20/2015 | | ANDA GENERICS | X | -1,464.39 | -82,012.82 |
| Check | 11/20/2015 | | BELLCO DRUG CO... | X | -1,283.01 | -83,295.83 |
| Check | 11/20/2015 | | BELLCO DRUG CO... | X | -1,197.40 | -84,493.23 |
| Check | 11/20/2015 | | INDEPENDENCE ... | X | -739.28 | -85,232.51 |
| Check | 11/20/2015 | | BELLCO DRUG CO... | X | -673.34 | -85,905.85 |
| Check | 11/20/2015 | | BELLCO DRUG CO... | X | -553.33 | -86,459.18 |
| Check | 11/20/2015 | | MASTERS PHARM... | X | -399.99 | -86,859.17 |
| Check | 11/20/2015 | | BELLCO DRUG CO... | X | -364.22 | -87,223.39 |
| Check | 11/20/2015 | | INDEPENDENCE ... | X | -351.67 | -87,575.06 |
| Check | 11/20/2015 | | IPCRX COM | X | -308.74 | -87,883.80 |
| Check | 11/20/2015 | | HARVARD FIRST ... | X | -279.19 | -88,162.99 |
| Check | 11/20/2015 | | INDEPENDENCE ... | X | -135.32 | -88,298.31 |
| Check | 11/20/2015 | | HARVARD FIRST ... | X | -128.63 | -88,426.94 |
| Check | 11/25/2015 | | ANDA GENERICS | X | -1,913.53 | -90,340.47 |
| Check | 11/25/2015 | | BELLCO DRUG CO... | X | -1,638.76 | -91,979.23 |
| Check | 11/25/2015 | | ANDA GENERICS | X | -1,023.01 | -93,002.24 |
| Check | 11/25/2015 | | INDEPENDENCE ... | X | -965.53 | -93,967.77 |
| Check | 11/25/2015 | | IPCRX COM | X | -825.74 | -94,793.51 |
| Check | 11/25/2015 | | ANDA GENERICS | X | -736.50 | -95,530.01 |
| Check | 11/25/2015 | | BELLCO DRUG CO... | X | -656.97 | -96,186.98 |
| Check | 11/25/2015 | | INDEPENDENCE ... | X | -639.42 | -96,826.40 |
| Check | 11/25/2015 | | HARVARD FIRST ... | X | -467.99 | -97,294.39 |
| Check | 11/25/2015 | | BELLCO DRUG CO... | X | -364.58 | -97,658.97 |
| Check | 11/25/2015 | | ANDA GENERICS | X | -362.70 | -98,021.67 |
| Check | 11/25/2015 | | HARVARD FIRST ... | X | -175.22 | -98,196.89 |
| Check | 11/25/2015 | | FOX BROTHERS A... | X | -100.58 | -98,297.47 |
| Check | 11/25/2015 | | BELLCO DRUG CO... | X | -74.86 | -98,372.33 |
| Check | 11/25/2015 | | RGH INDEPENDE... | X | -37.46 | -98,409.79 |
| Transfer | 11/30/2015 | | | X | -17,400.00 | -115,809.79 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -4,651.66 | -120,461.45 |
| Check | 11/30/2015 | | HEALTH BUSINES... | X | -3,197.80 | -123,659.25 |
| Check | 11/30/2015 | | BELLCO DRUG CO... | X | -2,645.24 | -126,304.49 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -2,431.15 | -128,735.64 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -2,226.87 | -130,962.51 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -2,053.78 | -133,016.29 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -1,294.43 | -134,310.72 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -1,027.43 | -135,338.15 |
| Check | 11/30/2015 | | BELLCO DRUG CO... | X | -898.75 | -136,236.90 |
| Check | 11/30/2015 | | INDEPENDENCE ... | X | -799.93 | -137,036.83 |
| Check | 11/30/2015 | | IPCRX COM | X | -667.80 | -137,704.63 |
| Check | 11/30/2015 | | INDEPENDENCE ... | X | -665.21 | -138,369.84 |
| Check | 11/30/2015 | | BELLCO DRUG CO... | X | -658.92 | -139,028.76 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -626.74 | -139,655.50 |
| Check | 11/30/2015 | | HARVARD FIRST ... | X | -626.08 | -140,281.58 |
| Check | 11/30/2015 | | | X | -540.80 | -140,822.38 |
| Check | 11/30/2015 | | BELLCO DRUG CO... | X | -514.08 | -141,336.46 |
| Check | 11/30/2015 | | IPCRX COM | X | -378.98 | -141,715.44 |
| Check | 11/30/2015 | | BUCKS COUNTY H... | X | -294.02 | -142,009.46 |
| Check | 11/30/2015 | | ANDA GENERICS | X | -264.06 | -142,273.52 |
| Check | 11/30/2015 | | BELLCO DRUG CO... | X | -262.26 | -142,535.78 |

7:50 PM

12/13/15

# FRENCHTOWN PHARMAC Y
# Reconciliation Detail
### TD Bank VISA/MC Account, Period Ending 11/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/30/2015 | | IPCRX COM | X | -206.78 | -142,742.56 |
| Check | 11/30/2015 | | BUCKS COUNTY H... | X | -186.46 | -142,929.02 |
| Check | 11/30/2015 | | HARVARD FIRST ... | X | -145.40 | -143,074.42 |
| | Total Checks and Payments | | | | -143,074.42 | -143,074.42 |
| | Deposits and Credits - 25 items | | | | | |
| Deposit | 11/03/2015 | | TPS | X | 5,027.98 | 5,027.98 |
| Deposit | 11/04/2015 | | CAREMARK | X | 3,547.27 | 8,575.25 |
| Deposit | 11/04/2015 | | TPS | X | 11,634.76 | 20,210.01 |
| Deposit | 11/06/2015 | | SNJ-MED.ASST.PAY | X | 221.04 | 20,431.05 |
| Deposit | 11/06/2015 | | TPS | X | 9,152.77 | 29,583.82 |
| Deposit | 11/09/2015 | | TPS | X | 1,425.98 | 31,009.80 |
| Deposit | 11/09/2015 | | HORIZON BLUE C... | X | 4,682.10 | 35,691.90 |
| Deposit | 11/13/2015 | | SNJ-MED.ASST.PAY | X | 411.15 | 36,103.05 |
| Deposit | 11/13/2015 | | INDEPENDENCE ... | X | 1,758.50 | 37,861.55 |
| Deposit | 11/13/2015 | | CAREMARK | X | 4,024.10 | 41,885.65 |
| Deposit | 11/13/2015 | | TPS | X | 14,797.21 | 56,682.86 |
| Deposit | 11/16/2015 | | CVS PERSONAL C... | X | 20.33 | 56,703.19 |
| Deposit | 11/16/2015 | | TPS | X | 1,048.49 | 57,751.68 |
| Deposit | 11/16/2015 | | TPS | X | 2,495.67 | 60,247.35 |
| Deposit | 11/18/2015 | | CAREMARK | X | 5,722.43 | 65,969.78 |
| Deposit | 11/18/2015 | | TPS | X | 10,230.92 | 76,200.70 |
| Deposit | 11/20/2015 | | TPS | X | 3,632.80 | 79,833.50 |
| Deposit | 11/23/2015 | | TPS | X | 3,133.08 | 82,966.58 |
| Deposit | 11/25/2015 | | CAREMARK | X | 3,804.11 | 86,770.69 |
| Deposit | 11/25/2015 | | HORIZON HCCLAIM | X | 4,860.91 | 91,631.60 |
| Deposit | 11/25/2015 | | TPS | X | 14,223.35 | 105,854.95 |
| Deposit | 11/30/2015 | | SNJ-MED.ASST.PAY | X | 1,257.44 | 107,112.39 |
| Deposit | 11/30/2015 | | TPS | X | 7,412.65 | 114,525.04 |
| Transfer | 11/30/2015 | | | X | 12,573.23 | 127,098.27 |
| Transfer | 11/30/2015 | | | X | 14,500.00 | 141,598.27 |
| | Total Deposits and Credits | | | | 141,598.27 | 141,598.27 |
| | Total Cleared Transactions | | | | -1,476.15 | -1,476.15 |
| | Cleared Balance | | | | -1,476.15 | 6,449.54 |
| | Uncleared Transactions | | | | | |
| | Checks and Payments - 3 items | | | | | |
| Check | 06/10/2015 | 15134 | BOROUGH OF FR... | | -18.00 | -18.00 |
| Check | 09/16/2015 | 15124 | HALI HEFFLING | | -75.00 | -93.00 |
| Check | 11/21/2015 | 15159 | MCGUIRE PARK | | -2,749.00 | -2,842.00 |
| | Total Checks and Payments | | | | -2,842.00 | -2,842.00 |
| | Total Uncleared Transactions | | | | -2,842.00 | -2,842.00 |
| | Register Balance as of 11/30/2015 | | | | -4,318.15 | 3,607.54 |
| | **Ending Balance** | | | | **-4,318.15** | **3,607.54** |

9:36 AM
12/09/15

# FRENCHTOWN PHARMAC Y
## Check Detail
### November 2015

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 6642 | 11/02/2015 | READING PROPE… | | TD Bank Checking | | -1,600.00 |
| | | | | Rent | | -1,600.00 | 1,600.00 |
| TOTAL | | | | | | -1,600.00 | 1,600.00 |
| Check | 6643 | 11/30/2015 | U.S. TRUSTEE | | TD Bank Checking | | -4,875.00 |
| | | | | Legal Fees | | -4,875.00 | 4,875.00 |
| TOTAL | | | | | | -4,875.00 | 4,875.00 |
| Check | 15158 | 11/06/2015 | McGuire Park Pha… | | TD Bank VISA/MC … | | -2,481.00 |
| | | | | Cost of Goods Sold | | -2,481.00 | 2,481.00 |
| TOTAL | | | | | | -2,481.00 | 2,481.00 |
| Check | 15159 | 11/21/2015 | McGuire Park Pha… | | TD Bank VISA/MC … | | -2,749.00 |
| | | | | Cost of Goods Sold | | -2,749.00 | 2,749.00 |
| TOTAL | | | | | | -2,749.00 | 2,749.00 |